**SIDE-BY-SIDE SPANISH TRANSCRIPTION/TRANSLATION**

Participants:
PERSON1:                           Street Lottery Ticket Salesman
PERSON2:                           Female at Doctor Carlos Polit's Residence
PERSON3:                           José Santos
PERSON4:                           Miguel [Possible Employee at Polit's Residence]
PERSON5:                           Doctor Carlos Polit

Abbreviations:
*Italics*                          Originally spoken in English
[UI]                               Unintelligible
[PH]                               Phonetic
[SC]                               Secondary Conversation
[ ]                                Background, Noise Notations
//                                 Voices overlap

Spanish Abbreviations:
*Cursiva*                          Hablado en inglés en la versión original
[II]                               Ininteligible
[F]                                Fonético
[CS]                               Conversación Secundaria
[ ]                                Al Fondo, Notaciones de Ruidos
//                                 Voces se Traslapan



AO386-C
GOVERNMENT EXHIBIT
CASE NO. 22-cr-20114-KMW
EXHIBIT NO. 1-10A

*Petrobras-Odebrecht*
*L.12.6.6_Áudio1*
*Page 2 of 39*

| | Speaker | Transcription | Translation |
|---|---|---|---|
| 1 | | [00:01] [Sonido de movimiento] | [Movement sound] |
| 2 | PERSON1: | [00:40] [Voz masculina en el fondo:] Cómpreme siete [II] la lotería [II] millón de dólares. Cómpreme siete pares, ya juegue a la lotería. [II] ya juegue, siete millones, especial. | [Male voice in the background:] Buy seven [UI] lottery [UI] million dollars. Buy seven pairs, play the lottery. [UI] play, seven million, special. |
| 3 | PERSON2: | [00:53] [Voz femenina en el fondo:] Buenas tardes. | [Female voice in the background:] Good afternoon. |
| 4 | PERSON3: | [00:54] Buenas tardes. Doctor Polit. | Good afternoon. Doctor Polit. |
| 5 | PERSON2: | [00:56] ¿De parte de quién? | Who is this? |
| 6 | PERSON3: | [00:57] José Santos. | José Santos. |
| 7 | PERSON1: | [00:57] [Al fondo:] Cómpreme siete, ya juegue a la lotería. | [In the background:] Buy seven, play lottery now. |
| 8 | PERSON2: | [01:00] ¿De parte? | Who? |
| 9 | PERSON3: | [01:01] José Santos. | José Santos. |
| 10 | PERSON2: | [01:06] ¿De parte de quién? | Who is this? |
| 11 | PERSON3: | [01:07] José Santos. | José Santos. |
| 12 | PERSON2: | [01:08] [II] | [UI] |
| 13 | PERSON1: | [01:15] [Al fondo:] Cómpreme siete la lotería, ¿juega? [Pausa] [II] compre la lotería [II], un millón juega. Compre ya la lotería. | [In the backrground:] Buy seven lottery. Play? [Pause] [UI] buy lottery [UI], a million, play. Buy lottery now. |
| 14 | PERSON4: | [01:48] Buenas. | Hello. |
| 15 | PERSON3: | [01:49] Buenas [II]. | Good [UI]. |
| 16 | PERSON4: | [01:50] ¿De parte de quién? | Who is this? |

2

*Voice attributions herein were provided by someone other than the translator.*

| | | | |
|---|---|---|---|
| 17 | PERSON3: | [01:51] De José Santos. | It's José Santos. |
| 18 | PERSON4: | [01:52] ¿José Santos? | José Santos? |
| 19 | PERSON3: | [01:53] Sí.  Santos. | Yes. Santos. |
| 20 | PERSON4: | [01:54] Santos. | Santos. |
| 21 | | [02:01] [Voz femenina en el fondo] | [Feminine voice in the background] |
| 22 | | [02:31] [Silbado] [02:44] [Perro ladrando] | [Whistling] [Dog barking] |
| 23 | PERSON2: | [II] | [UI] |
| 24 | PERSON3: | [02:49] ¿Qué tal?  Buenas tardes. ¿Cómo le va? | How's it going?  Good afternoon. How are you? |
| 25 | PERSON2: | [02:52] Bien, gracias.  Venga, pase y espérelo un momentito aquí en [II]. | Fine, thank you.  [UI].  Come, come in and wait for him for a moment here at [UI]. |
| 26 | PERSON3: | [02:58] ¿Cómo? | Pardon me? |
| 27 | PERSON2: | [2:59] Espérelo un ratito aquí en el estudio. | Wait for him here in the study a bit. |
| 28 | PERSON3: | [03:00] Ah. Ah muchas gracias. | Oh. Oh, thank you very much. |
| 29 | PERSON2: | [03:01] Sí, páse. | Yes, come on in. |
| 30 | PERSON3: | [03:03] Gracias. | Thank you. |
| 31 | PERSON3: | [03:25] Hace calor, ¿ah? | It's hot, huh? |
| 32 | PERSON2: | [03:26] Sí.  [03:35] Ahí le voy a dejar esa aguita [sic] [II]. | I'm going to leave this water for you here [UI]. |
| 33 | PERSON3: | [03:37] Sí, muchas gracias. | Yes, thank you very much. |
| 34 | PERSON2: | [03:38] [II] | [UI] |
| 35 | PERSON3: | [03:41] No, está bien, gracias. | No, it's fine, thank you. |
| 36 | | [04:10] [Silbado] | [Whistling] |
| 37 | PERSON3: | [07:57] ¿Qué tal, Carlos?  ¡Ah, los | How's it going, Carlos?  Oh, it's been a |

3

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0001798253_002_TR

|    |          | tiempos!                                                                                                                      | while!                                                                                                             |
|----|----------|-------------------------------------------------------------------------------------------------------------------------------|-------------------------------------------------------------------------------------------------------------------|
| 38 | PERSON5: | [07:59] ¡Don José!                                                                                                             | Mr. José!                                                                                                          |
| 39 | PERSON3: | [08:00] ¿Cómo le va?  //                                                                                                       | How are you? //                                                                                                    |
| 40 | PERSON5: | [08:00] ¡Anda todo deportivo, usted!                                                                                           | You're looking all sporty!                                                                                         |
| 41 | PERSON3: | [08:02] ¡Síí́, tú también!  [Risita]                                                                                           | Yesss, you too!  [Chuckles]                                                                                        |
| 42 | PERSON5: | [08:05] Sí.  En casa estoy y no queda otra.                                                                                    | Yes, I'm at home and there is no other way.                                                                        |
| 43 | PERSON3: | [08:07] Es sábado.  No hay otra forma.                                                                                         | It's Saturday.  There's no other way.                                                                              |
| 44 | PERSON5: | [08:08] ¡Sí!                                                                                                                   | Yes!                                                                                                               |
| 45 | PERSON3: | [08:09] Eh…                                                                                                                    | Uh…                                                                                                                |
| 46 | PERSON5: | [08:09] ¿Cómo estás?  [II]                                                                                                     | How are you?  [UI]                                                                                                 |
| 47 | PERSON3: | [08:10] Ahí ando.  Estaba, estaba te buscando, pero, eh, en tu departamento allí en, en Quito, pero nunca lo encuentro.       | Getting by.  I was, I was looking for you, but, uh, at your apartment, there, in Quito, but I never find you.      |
| 48 | PERSON5: | [08:18] No, no, no he estado.  Con tantísimo trabajo que hemos tenido…                                                         | No, no, I haven't been.  With so much work that we've had…                                                         |
| 49 | PERSON3: | [08:22] ¿Cómo?                                                                                                                 | What's that?                                                                                                       |
| 50 | PERSON5: | [08:23] Con tanto problema en el trabajo. //                                                                                   | With so many problems at work. //                                                                                  |
| 51 | PERSON3: | [08:24] Sí.  Ah.                                                                                                               | Yes.  Oh.                                                                                                          |
| 52 | PERSON5: | [08:26] Pero…                                                                                                                  | But…                                                                                                               |
| 53 | PERSON3: | [08:28] Co--¿Cómo anda… //                                                                                                     | How--How is/are… //                                                                                                |
| 54 | PERSON5: | [08:28] Ahí andamos.                                                                                                           | We're getting by.                                                                                                  |
| 55 | PERSON3: | [08:29] ¿Cómo andan las cosas?                                                                                                 | How are things?                                                                                                    |
| 56 | PERSON5: | [08:30] Bien.                                                                                                                  | Good.                                                                                                              |

*Voice attributions herein were provided by someone other than the translator.*

| 57 | PERSON3: | [08:31] Ajá. | Uh huh. |
|---|---|---|---|
| 58 | PERSON5: | [08:31] Bastante bien. | Fairly good. |
| 59 | PERSON3: | [08:32] Ajá. | Uh-huh. |
| 60 | PERSON5: | [08:33] Ya se viene el concurso y voy a participar en el concurso. | The campaign is coming up and I'm going to participate in the campaign. |
| 61 | PERSON3: | [08:36] Sí, ¿tú vas a seguir como contralor? | Yeah, you're going to continue as comptroller? |
| 62 | PERSON5: | ¿Sí? | Yes? |
| 63 | PERSON3: | ¿Cuándo va a ser, cuándo va a ser…? | When is it going to be, when is it…going to be? |
| 64 | PERSON5: | [08:40] Fin de año. | The end of the year. |
| 65 | PERSON3: | [08:42] ¿Fin de este…? | End of this one? |
| 66 | PERSON5: | [08:43] Pero ya se está haciendo concurso, pero el examen, la prueba va a ser en febrero. | But the campaign is going on now, but the election, the election is going to be in February. |
| 67 | PERSON3: | [08:46] Ah. | Oh. |
| 68 | PERSON5: | [08:47] Y, y el quince de enero se posesiona el, el ganador.  Espero ser yo. | And, and on the fifteenth of January the winner will take over.  I expect it to be me. |
| 69 | PERSON3: | [08:52] Sí, pero tú sigues, ¿tú ya empezaste a hacer las pruebas, o…? Ah, okey.  Bueno.  Y ahí, ¿y ahí sale el resultado y asumes después que, con, con el nuevo gobierno? | Yes, but will you continue; have you started with the elections, or…? Oh, okay.  Good.  And the result will come out there, and you will take over later with, with the new government? |
| 70 | PERSON5: | [09:05] Eh, no, no, con el quince de abril debería, tendría que posesionarse. // | Uh, no, no on the fifteenth of April, it should, I would have to take over. // |
| 71 | PERSON3: | [09:11] Quince de, quince de abril de dos mil, eh… | Fifteenth of, fifteenth of April, two thousand, uh… |
| 72 | PERSON5: | [09:14] Diecisiete. | Seventeen. |

*Voice attributions herein were provided by someone other than the translator.*

| 73 | PERSON3: | [09:15] Diecisiete.  Pero, el gobierno, ¿el nuevo gobierno entra…? | Seventeen.  But, the government, the new government comes in…? |
|---|---|---|---|
| 74 | PERSON5: | [09:17] Mayo. | May. |
| 75 | PERSON3: | [09:18] Mayo.  O sea, ¿Con eso tú serías contralor, por cuánto tiempo, por…? | May.  So, with that you would be comptroller, for how long, for…? |
| 76 | PERSON5: | [09:22] Cinco años más. | Five more years. |
| 77 | PERSON3: | [09:24] Cinco años, ¿pero los primeros cinco años que ya pasaron, y más, más de cinco? | Five years, but the first five years that have now gone by, and more, five more? |
| 78 | PERSON5: | [09:28] No, pero es que yo, yo vengo desde el anterior congreso. | No, because I, I come from the previous congress. |
| 79 | PERSON3: | [09:31] Ah, ¿sí? | Oh, really? |
| 80 | PERSON5: | Claro.  Yo, yo ya tengo allí lo mismo que Correa. | Of course.  I, I've already been there for as long as Correa. |
| 81 | PERSON3: | Ah. | Oh. |
| 82 | PERSON5: | [09:37] En febrero, yo tendría diez años. | In February, it would be ten years for me. |
| 83 | PERSON3: | [09:39] Ah. | Oh. |
| 84 | PERSON5: | [09:41] En febrero, diez años. | In February, ten years. |
| 85 | PERSON3: | [09:42] Sí. [II] | Yes.  [UI] |
| 86 | PERSON5: | [09:44] Más cinco, quince. | Plus five, fifteen. |
| 87 | PERSON3: | [09:45] Sí. | Yes. |
| 88 | PERSON5: | [09:45] Más o menos como el de Estados Unidos que cuando los nombran, eh, eh, los nombran por diecisiete años. | More or less like the United States where when they appoint them, uh, uh, they appoint them for seventeen years. |
| 89 | PERSON3: | [09:52] Okey. ¿Y tú sigues como… como representate de los contralores de este, de este | Okay.  And you will continue as… as representative of comptrollers of this, of this, like…? |

6

*Voice attributions herein were provided by someone other than the translator.*

como…?

| | | | |
|---|---|---|---|
| 90 | PERSON5: | [09:59] En América Latina, no. | Not in Latin America. |
| 91 | PERSON3: | [10:00] América Latina no… | Not in Latin America… |
| 92 | PERSON5: | [10:01] Pero a nivel mundial, sí. | But on a world-wide level, yes. |
| 93 | PERSON3: | [10:02] A nivel mundial, sí.  Pero, cómo, ¿Cómo se llama el contralor, eh…? | On a world-wide level, yes.  But, what, what do you call the comptroller, uh…? |
| 94 | PERSON5: | [10:07] Tres, tres, tres, tres títulos tienen.  Contralor en la mayoría.  Tribunales de Cuentas, hay en Alemania… | They have three, three, three titles.  Mainly Comptroller.  There are Court of Auditors in Germany… |
| 95 | PERSON3: | [10:17] Ah… | Oh… |
| 96 | PERSON5: | [10:18] …en Brasil… | …in Brazil… |
| 97 | PERSON3: | [10:19] Brasil es tribunal de cuentas. | In Brazil it's Court of Auditors. |
| 98 | PERSON5: | [10:21] Sí.  Y otros se llaman, eh… ¿Cómo se llaman?  Eh…eh…Tribunal de Cuentas, y el otro es…Se me fue. | Yes,  And others are called, uh….What are they called?  Uh….uh….Court of Auditors, and the other one is…I lost it. |
| 99 | PERSON3: | [10:36] ¿Procurador? | Procurer? |
| 100 | PERSON5: | [10:36] Es—Ya quedan dos nomás. No, no, no. | It's—There are only two left.  No, no, no. |
| 101 | PERSON3: | [10:38] No, no. | No, no. |
| 102 | PERSON5: | [10:38] Contralor, Tribunal, Tribunales de Cuentas… | Comptroller, Court, Court of Auditors… |
| 103 | PERSON3: | [10:43] Sí. | Yes. |
| 104 | PERSON5: | [10:43] Y… | And… |
| 105 | PERSON3: | [10:44] Y en Brasil, ¿Quién es, quién es tu, tu equivalente? | And in Brazil, who is, who is your equivalent? |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0001798253_006_TR

*Petrobras-Odebrecht*
*L.12.6.6_Áudio1*
*Page 8 of 39*

| | | | |
|---|---|---|---|
| 106 | PERSON5: | [10:47] El que estuvo aquí la otra vez, pues.  El pelado, el chinito, el rojito. | The one who was there that other time.  That guy, the Chinese, the red one. |
| 107 | PERSON3: | [10:50] Que es del Tribunal de Cuentas. | Who is from the Court of Auditors. |
| 108 | PERSON5: | [10:50] Cedras se llama, el ingeniero Cedras. | Cedras is his name, engineer Cedras. |
| 109 | PERSON3: | [10:52] Okey. | Okay. |
| 110 | PERSON5: | [10:53] [II] | [UI] |
| 111 | PERSON3: | [10:53] Que es del Tribunal de Cuentas.  Okey. | Who is from the Court of Auditors.  Okay. |
| 112 | PERSON5: | [10:55] Ese es el presidente del tribunal. | He's the president of the court. |
| 113 | PERSON3: | [10:57] Okey. | Okay. |
| 114 | PERSON5: | [10:58] El tribunal, son cinco jueces y cada, cada año, cada dos años nombran a un presidente. | In the court, it's five judges and every, every year, every two years they appoint a president. |
| 115 | PERSON3: | [11:04] Sí. | Yes. |
| 116 | PERSON5: | [11:05] Ahorita está Cedras, que dura hasta el dos—hasta el próximo año. | Right now it's Cedras, and he'll be there two—until next year. |
| 117 | PERSON3: | [11:09] Sí.  ¿Y tú eres el representante internacional? | Yes.  And you're the international representative? |
| 118 | PERSON5: | [11:11] [II] eh, Cortes de Cuentas se llama. | [UI] uh, Court of Auditors is what it's called. |
| 119 | PERSON3: | [11:14] Ah, Cortes de Cuentas. | Ah, Court of Auditors. |
| 120 | PERSON5: | [11:15] Cortes de Cuentas, que eso hay en El Salvador… | Court of Auditors is what is in El Salvador… |
| 121 | PERSON3: | [11:19] Ah. | Oh. |
| 122 | PERSON5: | [11:19] …en… | …in… |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0001798253_007_TR

| | | | |
|---|---|---|---|
| 123 | PERSON3: | [11:22] O sea, ¿en Brasil es Tribunal de Cuentas, en El Salvador es Cortes de Cuentas, y el otro cuál es? | You mean, in Brazil it's Court of Auditors, in El Salvador is Court of Auditors, and what is the other? |
| 124 | PERSON5: | [11:28] Contralor. | Comptroller. |
| 125 | PERSON3: | [11:29] Contralor. Que es, ¿el contralor es solo aquí o que? | Comptroller. Which is, the comptroller is only here or what? |
| 126 | PERSON5: | [11:31] No. La mayoría de los países tienen contralor. | No. The majority of countries have a comptroller. |
| 127 | PERSON3: | [11:34] ¿Ah, sí? Okey. | Oh really? Okay. |
| 128 | PERSON5: | [11:35] En Estados Unidos *General Comptroller of the United States*. | In the United States, *General Comptroller of the United States*. |
| 129 | PERSON3: | [11:38] Ah, [II] | Oh, [UI] |
| 130 | PERSON5: | [11:38] El Contralor General de los Estados Unidos | The United States Comptroller General |
| 131 | PERSON3: | [11:39] Eh, ¿el equivalente es *General Comptroller*? | Uh, the equivalent is *General Comptroller*? |
| 132 | PERSON5: | [11:42] Sí. Pero es lo mismo que—Lo que pasa es que el presidente del Tribunal los cambian los jueces cada dos años. Eligen un nuevo. | Yes. But it's the same because—What happens is that the judges change the president of the court every two years. They elect a new one. |
| 133 | PERSON3: | [11:50] Mm. | Mm. |
| 134 | PERSON5: | [11:51] Nosotros, no. Nosotros salimos de [I/I], como contralores y duramos el periodo que nos corresponde. | We don't. We come out as [U/I], as comptrollers and we stay for the time period that corresponds to us. |
| 135 | PERSON3: | [11:55] Sí, sí. | Yes, yes. |
| 136 | PERSON5: | [11:57] Pero voy a tener muchas críticas, mucha oposición cuando venga el próximo año | But I'm going to have a lot of criticism, a lot of opposition, when the next year comes. |
| 137 | PERSON3: | [12:00] Sí. | Yes. |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0001798253_008_TR

| 138 | PERSON5: | [12:01] Porque… | Because… |
|---|---|---|---|
| 139 | PERSON3: | [12:02] Sí. | Yes. |
| 140 | PERSON5: | [12:03] Ahora le ganamos al otro. Le sacamos, eh—Me tocó a mí meterme en el tema para sacar maliciosa y temeraria la denuncia que hicieron en contra de la Refinería del Pacífico. | Now we beat the other one.  We got, uh—I had to get in the middle of the issue to declare the accusation they made against the Refinería del Pacífico as malicious and reckless. |
| 141 | PERSON3: | [12:16] Ah, sobre, ¿sobre qué tema? | Oh, on, on what issue? |
| 142 | PERSON5: | [12:19] La, el, el, el ese—Esos huevones de lo, la Comisión esa, de lo, la corrupción. | The, the, the, it's the—Those asses from that commission, about corruption. |
| 143 | PERSON3: | [12:26] Ajá. | Uh huh. |
| 144 | PERSON5: | [12:27] Denunciaron sobreprecios y todo en la Refinería del Pacífico. | They made claims about over-pricing and everything at the Refinería del Pacífico. |
| 145 | PERSON3: | [12:31] Ah, okey. | Oh, okay. |
| 146 | PERSON5: | [12:32] Comprobamos que todo fue falso. | We proved that it was all false. |
| 147 | PERSON3: | [12:34] Mm. | Mm. |
| 148 | PERSON5: | [12:34] Fue una denuncia inventada para ser daño y todo. | It was a made-up claim to cause harm and everything. |
| 149 | PERSON3: | [12:37] Mjm. | Mhm. |
| 150 | PERSON5: | [12:37] Y, y, y yo le pedí al juez de la Corte Nacional, que es la última instancia, que declaró maliciosa y temeraria la denuncia. | And, and, and I asked the judge from the National Court, which is the highest court, to rule the claim to be reckless and malicious. |
| 151 | PERSON3: | [12:45] Ah, okey. | Oh, okay. |
| 152 | PERSON5: | [12:46] Y el juez la declaró maliciosa y temeraria. | And the judge ruled it malicious and reckless. |
| 153 | PERSON3: | [12:48] Okey. | Okay. |

*Voice attributions herein were provided by someone other than the translator.*

| 154 | PERSON5: | [12:49] Y con eso, presos los puedo meter a todos esos hijos de putas. | And with that, I can put all those sons of bitches in prison. |
| 155 | PERSON3: | [12:54] Sí.  [II] | Yes.  [UI] |
| 156 | PERSON5: | [12:54] Cualquiera de los que, a los que denunciaron. | Any of the, the ones who made the claim. |
| 157 | PERSON3: | [12:59] Claro. | Of course. |
| 158 | PERSON5: | [12:59] Pero eso fue por la compra del terreno. | But that was because of the purchase of the land. |
| 159 | PERSON3: | [13:00] La compra del terreno.  Okey.  Y Carlos, y sobre los informes.  Estoy preocupado sobre los informes de, de, de las obras.  Porque tú ya has emitido todos los informes.  Porque… | The purchase of the land.  Okay.  And Carlos, and about the reports.  I'm worried about the work reports.  Because you have already issued all of the reports.  Because… |
| 160 | PERSON5: | [13:14] Que yo sepa, ya está todo. | As far as I know, everything has been done. |
| 161 | PERSON3: | [13:16] ¿Pero salieron todos favorables, todos? | But they all turned out favorable, all of them? |
| 162 | PERSON5: | [13:19] Sí.  Hay unas observaciones huevonas por ahí… | Yes.  There are some stupid comments around there… |
| 163 | PERSON3: | [13:22] Ajá. | Uh huh. |
| 164 | PERSON5: | [13:22] …administrativas, cosas así, nada importante. | …administrative, things like that, nothing important. |
| 165 | PERSON3: | [13:26] Pero sa-salió, ¿salió de acuerdo? | But it tur-turned out all right? |
| 166 | PERSON5: | [13:28] Mm, no sé. | Mm, I don't know. |
| 167 | PERSON3: | [13:29] [II] | [UI] |
| 168 | PERSON5: | [13:30] Puedo darte una copia el lunes o el martes. | I can give you a copy on Monday or Tuesday. |
| 169 | PERSON3: | [13:32] Ah.  Pues yo quisiera tener una copia para tener… | Oh.  Well, I would like to have a copy to be… |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0001798253_010_TR

| 170 | PERSON5: | [13:34] El martes. [II] | Tuesday. [UI] |
| 171 | PERSON3: | [13:34] Tener seguridad. | To be certain. |
| 172 | PERSON5: | [13:36] ¿De qué cosa quieres? | What kind of thing do you want? |
| 173 | PERSON3: | [13:37] No porque, porque… | No, because, because… |
| 174 | PERSON5: | [13:40] ¿Pero de dónde? ¿De qué obra? | But from where? From what job? |
| 175 | PERSON3: | [13:41] De las, de las que habíamos arreglado, ¿no? Que fue, que fue ah, acueducto, poliducto. | From the, from the one we arranged, right? That was, that was uh, aqueduct, polyduct [refined products pipeline]. |
| 176 | PERSON5: | [13:48] Ah, ¿de esas? | Oh, those? |
| 177 | PERSON3: | [13:48] Acueducto, poliducto, Manduriacu, y… | Aqueduct, polyduct, Manduriacu [Hydroelectric Plant], y… |
| 178 | PERSON5: | [13:52] Todo eso. Ya. Y la refinería. | All that. Yeah. And the refinery. |
| 179 | PERSON3: | [13:55] Y la refinería, ¿no? También. | And the refinery, right? Also. |
| 180 | PERSON5: | [13:56] También se hizo una refinería tuya, ¿no? | One of your refineries was also done, right? |
| 181 | PERSON3: | [13:58] Yo creo que, yo creo fue a-ac-acueducto, refinería poliducto y, y Manduriacu, ¿no? Y, y, y Daule-Vinces. Eh, yo quisiera ten— | I think that, I think it was a-aq-aqueduct, polyduct refinery, and, and Manduriacu, right? And, and, and Daule-Vinces. Uh, I'd like to have— |
| 182 | PERSON5: | [14:12] ¿Qué, quiere copia de eso? | What, you want a copy of that? |
| 183 | PERSON3: | [14:14] Yo quisiera copia de eso, ¿no? Para tener conmigo, ¿no? | I would like a copy of that, right? To have with me, right? |
| 184 | PERSON5: | [14:16] ¿Y cómo le va a usted? | And how are you? |
| 185 | PERSON3: | [14:18] Usted me [II], ¿no? Eh, me avisa y yo puedo [II] | You [UI] me, right? Uh, you let me know and I can [UI]. |
| 186 | PERSON5: | [14:22] ¿Cómo le va? | How are you? |

*Voice attributions herein were provided by someone other than the translator.*

| 187 | PERSON3: | [14:23] Ahí, estoy bien. Cami-caminando, pero el gobierno no está pagando nada, no. Ah… | There, I'm fine.  Get-Getting by, but the government is not paying anything, huh.  Uh… |
|---|---|---|---|
| 188 | PERSON5: | [14:29] Pero, eh…Ayer emitieron papeles ya como le pag—no pudieron emitir la semana anterior. | But. Uh…Yesterday papers were issued since they paid already—they couldn't issue the week before. |
| 189 | PERSON3: | [14:36] Mm. | Mm. |
| 190 | PERSON5: | [14:36] Que el gobierno ya tenía negociando mil quinientos millones en papeles, mil ochocientos millones. | That the government was already negotiating one point five billion in papers [possibly credit or loans], one point eight billion. |
| 191 | PERSON3: | [14:41] Mm. | Mm. |
| 192 | PERSON5: | [14:42] Y van a pagar a los acreedores.  Van a pagar… | And they're going to pay their creditors.  They're going to pay… |
| 193 | PERSON3: | [14:44] Porque necesito, porque… | Because I need, because… |
| 194 | PERSON5: | [14:45] Van a pagar a todos. | They're going to pay everyone. |
| 195 | PERSON3: | [14:46] [II] Y está, ¿y están haciendo cosas de ese tipo? Porque no quiere pagar por el reajuste de las obras.  Están, están llamando para negociar, para no pagar el reajuste de las obras.  Y eso es, ¿eso es legal? | [UI] And it's, and they're doing things like that?  Because they don't want to pay for the readjustment of the jobs.  They're, they're calling to negotiate, not to pay the readjustment of the jobs.  And is that, is that legal? |
| 196 | PERSON5: | [14:59] O sea, solamente si ustedes llegan de acuerdo.  Si no, no es legal. | I mean, only if you all reach an agreement.  If not, it's not legal. |
| 197 | PERSON3: | [15:03] Ah, ah. | Oh, oh. |
| 198 | PERSON5: | [15:04] O sea, no hay… | I mean, there's no… |
| 199 | PERSON3: | [15:06] Ah. | Uh. |
| 200 | PERSON5: | [15:06] Sencillamente, no te darán más contratos. | Simply, they won't give you more contracts. |
| 201 | PERSON3: | [15:09] Eh, o sea, no, no, no, no quiere pagar los, los montos reajustados.  Quiere pagar solo, eh, | Uh, I mean, they don't, don't, don't want to pay the, the readjusted amounts.  They only want to pay, uh, |

*Voice attributions herein were provided by someone other than the translator.*

|     |          |                                                                                                                                                                                                                                                                                                                  |                                                                                                                                                                                                                                                                   |
|-----|----------|---|---|
|     |          | el valor original. //                                                                                                                                                                                                                                                                                             | the original value. //                                                                                                                                                                                                                                            |
| 202 | PERSON5: | [15:18] ¿De qué obra?                                                                                                                                                                                                                                                                                             | For what job?                                                                                                                                                                                                                                                      |
| 203 | PERSON3: | [15:20] Poliducto, por ejemplo. Poliduct—                                                                                                                                                                                                                                                                         | Polyduct, for example. Polyduct—                                                                                                                                                                                                                                   |
| 204 | PERSON5: | [15:23] Mira, el gobierno se acaba en seis meses.                                                                                                                                                                                                                                                                 | Look, the government will be over in six months.                                                                                                                                                                                                                   |
| 205 | PERSON3: | [15:25] Mjm.                                                                                                                                                                                                                                                                                                      | Mhm.                                                                                                                                                                                                                                                               |
| 206 | PERSON5: | [15:26] Espérate [II]. No negocies nada.                                                                                                                                                                                                                                                                          | Wait [UI]. Don't negotiate anything.                                                                                                                                                                                                                              |
| 207 | PERSON3: | [15:29] Eh, lo que pasa es que necesitamos de liquidez y el gobierno no tiene plata, y [II]                                                                                                                                                                                                                       | Uh, the thing is that we need cash flow, and the government doesn't have money, and [UI]                                                                                                                                                                           |
| 208 | PERSON5: | [15:34] Están diciendo que van a [II] eso. Ahorita, también van a entregar, eh, en la semana que viene un, eh, en, en Petroecuador van a entregar un proyecto que les va a anticipar cuatrocientos millones también. Yo tengo entendido que el gobierno va a pagar mil millones a todos los acreedores, a partir de la próxima semana. | They're saying they're going to [UI] that. Now they're also going to give, uh, next week a, uh, Petroecuador is going to award a project that will advance four hundred million to them, too. My understanding is that the government is going to pay one billion to all creditors, starting next week. |
| 209 | PERSON3: | [16:01] [II] Yo supe que la deuda son dos mil millones, ¿no?                                                                                                                                                                                                                                                      | [UI] I heard that the debt was two billion, right?                                                                                                                                                                                                                |
| 210 | PERSON5: | [16:06] O sea, dos mil millones, pero es que también hay deuda interna. O sea, deuda entre entidades públicas.                                                                                                                                                                                                    | I mean, two billion, but the thing is there is also internal debt. I mean, debt among public entities.                                                                                                                                                             |
| 211 | PERSON3: | [16:11] Mm.                                                                                                                                                                                                                                                                                                       | Mm.                                                                                                                                                                                                                                                               |
| 212 | PERSON5: | [16:12] Por ejemplo, el estado le debe al Banco Central mil millones. Y a ustedes les debe mil millones.                                                                                                                                                                                                          | For example, the state owes the Central Bank one billion. And they owe you one billion.                                                                                                                                                                            |
| 213 | PERSON3: | [16:17] Sí, claro.                                                                                                                                                                                                                                                                                                | Yes, of course.                                                                                                                                                                                                                                                    |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0001798253_013_TR

| | | | |
|---|---|---|---|
| 214 | PERSON5: | [16:18] Entonces, el estado lo que va a hacer es pagar a los contratistas, a todos. | Then, what the state is going to do is pay the contractors, all of them. |
| 215 | PERSON3: | [16:20] Sí. | Yes. |
| 216 | PERSON5: | [16:21] [Tose] | [Coughs] |
| 217 | PERSON3: | [16:22] Sí. | Yes. |
| 218 | PERSON5: | [16:23] Y la próxima semana comienzan ya a moverse los pagos. Porque ayer emitieron papeles y ya el lunes o martes ya está la plata. Estaban casi, estaban vendidos. | And next week the payments start to flow. Because yesterday they issued papers and by Monday or Tuesday the money will be there. They were almost, they were sold. |
| 219 | PERSON3: | [16:32] Mm. | Mm. |
| 220 | PERSON5: | [16:32] Sino que como la—ganó la Chevron… | Rather, since—Chevron won… |
| 221 | PERSON3: | [16:35] Sí. | Yes. |
| 222 | PERSON5: | [16:35] Eh, consiguieron que un juez, eh, pare cualquier tipo de crédito o prestamos cobro hasta que no cancele los cien millones. Ya le cancelaron. Y ya. | Uh, they were able to get a judge, uh, to stop any kind of credit or loan from collecting until the one hundred million is paid. They paid it already. And that's it. |
| 223 | PERSON3: | [16:47] ¿Y con esto van a poder emitir más papeles? | And with that, they'll be able to issue more papers? |
| 224 | PERSON5: | [16:49] Ya emitieron, el viernes. | They were issued already, on Friday. |
| 225 | PERSON3: | [16:51] Ah, ¿ya emitieron? Okey. | Oh, they were issued already? Okay. |
| 226 | PERSON5: | [16:52] El viernes. | Friday. |
| 227 | PERSON3: | [16:52] Okey. | Okay. |
| 228 | PERSON5: | [16:53] O sea, la próxima semana va a haber plata. | In other words, next week there will be money. |
| 229 | PERSON3: | [16:56] Okey. | Okay. |
| 230 | PERSON5: | [16:56] Le vamos a dar a todos. | We're giving to everybody. |

*Voice attributions herein were provided by someone other than the translator.*

*Petrobras-Odebrecht*
*L.12.6.6_Áudio1*
*Page 16 of 39*

| # | Speaker | Spanish | English |
|---|---|---|---|
| 231 | PERSON3: | [16:58] Ah. | Oh. |
| 232 | PERSON5: | [16:58] A todos. | To all. |
| 233 | PERSON3: | [17:00] Claro. Bueno. | Of course. Okay. |
| 234 | PERSON5: | [17:01] Y… | And… |
| 235 | PERSON3: | [17:02] Pues es bueno saber que tú vas a seguir allí como contralor, ¿no? Que, que eso, eso es importante para, para nosotros, ¿no? Para [II] | Well it's good to know that you will continue there as comptroller, right? That, that that, that is important for, for us, right? To [UI] |
| 236 | PERSON5: | [17:10] Al resto sí los van a cambiar a todos, al fiscal [I/I]. | They are going to change all of the rest, the prosecutor [UI]. |
| 237 | PERSON3: | [17:16] Eh, ¿Cómo quedo el tema de fiscal ahí, que con, con los *Panama Papers*, que estaba ahí [II]? | Uh, how is the topic of the prosecutor there, with, with the *Panama Papers*, that were there [UI]? |
| 238 | PERSON5: | [17:21] En la mierda, ese fiscal. | Gone to shit, that prosecutor. |
| 239 | PERSON3: | [17:23] Tenía, tenía culpa… | He was, he was guilty… |
| 240 | PERSON5: | [17:23] O sea, públicamente, está hecho mierda. | I mean, publicly, he's gone to shit. |
| 241 | PERSON3: | [17:26] Ah. Me acuerdo que tú siempre me habías—me, me indicabas, yo quiero recibir en efectivo. No quiero, no quiero en cuenta, justo para no tener problemas, ¿no? | Oh. I remember that you would always—you would indicate to me, I want to receive cash. I don't want, I don't want it in an account, precisely not to have problems, right? |
| 242 | PERSON5: | [17:35] Nada de cuentas ni de huevadas, prefiero yo ~~en mi vida~~. Y mira, Yo ~~, si no lo tengo en~~ efectivo, no tengo nada. ni | I prefer no accounts or bullshit ~~in my~~ And look, ~~life. If~~ I don't have it in cash, ~~then~~ I even don't have anything. |
| 243 | PERSON3: | [17:41] Mjm. Ah. | Mhm. Oh. |
| 244 | PERSON5: | [17:42] Y es lo peor. La gente, ¡Ah puta! Corrieron a abrir cuentas en Panamá. [II] | And that's the worse. The people, ah damn! They ran to open accounts in Panama. [UI] |

16

*Voice attributions herein were provided by someone other than the translator.*

| 245 | PERSON3: | [17:48] Ah, ah. Y ahí me acuerdo que usted nunca, nunca quería que pagásemos en, en cuenta, no, solo, solo en… | Oh, oh.  And I remember there that you never, never wanted for us to pay you at an account, no, only, only in… |
|---|---|---|---|
| 246 | PERSON5: | [17:53] Nada, por eso tú decías, "Abre una cuenta afuera." Puta es un lio [II] | Nothing, that's why you would say, "Open a foreign account."  Fuck, it's a mess [UI]. |
| 247 | PERSON3: | [17:58] Ajá. | Uh huh. |
| 248 | PERSON5: | [17:59] Tú a veces me decías. | You would sometimes tell me. |
| 249 | PERSON3: | [18:01] Sí, sí.  Ya me habían pedido algunas veces.  Me dan una cuenta fuera… | Yes, yes.  I had already been asked a few times.  Give me foreign account… |
| 250 | PERSON5: | [18:04] [II] | [UI] |
| 251 | PERSON3: | [18:05] Ah, ah, ah… | Ah, ah, ah… |
| 252 | PERSON5: | [18:10] Pero nada… | But, oh well… |
| 253 | PERSON3: | [18:10] Ah…Pero tú, tú me habías dado una cuenta de tu, de tu, de tu hijo, ¿no? o algo así. | Oh…But you, you had given me an account of your, of your, of your son's, right?  Or something like that. |
| 254 | PERSON5: | [18:16] No, de mi hijo no era. | No, it wasn't my son's. |
| 255 | PERSON3: | [18:16] Ah. | Oh. |
| 256 | PERSON5: | [18:17] Es que mi hijo maneja muchas cuentas en los bancos de clientes. | It's that my son manages a lot of client accounts at banks. |
| 257 | PERSON3: | [18:19] Ah, okey. | Oh, okay. |
| 258 | PERSON5: | [18:20] Entonces, ahí todos tienen cuentas por afuera. | So then, everybody have foreign accounts. |
| 259 | PERSON3: | [18:23] Mjm. | Mhm. |
| 260 | PERSON5: | [18:24] Creo que una vez hiciste un envío. | I think that you made a transfer. |
| 261 | PERSON3: | [18:25] Sí, sí, sí. | Yes, yes, yes. |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0001798253_016_TR

| | | | |
|---|---|---|---|
| 262 | PERSON5: | [18:26] ¿Y a dónde?  ¿A que país fue? | And where to?  What country was it? |
| 263 | PERSON3: | [18:28] Pues yo creo que habíamos enviado para una inmobiliaria, ¿no? | Well I think we sent it to some real estate company, right? |
| 264 | PERSON5: | [18:32] Pero a dónde? | But where to? |
| 265 | PERSON3: | [18:33] Inmobiliaria Cosani, no sé. | Cosani Real Estate, I don't know. |
| 266 | PERSON5: | [18:35] ¿A dónde? | Where? |
| 267 | PERSON3: | [18:36] No me acuerdo, no me acuerdo.  Usted, usted me… | I don't remember, I don't remember.  You, you… |
| 268 | PERSON5: | [18:38] [II] | [UI] |
| 269 | PERSON3: | [18:39] Usted me ha dado la, las instrucciones. | You gave me the instructions. |
| 270 | PERSON5: | [18:40] Esas son compañías internacionales, no—nada que ver con el Ecuador.  [II] | Those are international companies, no—nothing to do with Ecuador.  [UI] |
| 271 | PERSON3: | [18:44] Ajá.  Okey.  Sí, me había dado dos nombres.  Inmobiliaria Cosani y otra, Plastiquin [F], algo así.  Plastiquin. | Uh huh.  Yes, you had given me two names.  Cosani Real Estate and the other, Plastiquin [PH], something like that.  Plasitquin. |
| 272 | PERSON5: | [18:53] ¿Y ustedes de dónde mandaron eso, de qué compañía? | And where did you all send that from, from what company? |
| 273 | PERSON3: | [18:56] Ah, no sé.  Ahí realmente, no sé. | Oh, I don't know.  There, really, I don't know. |
| 274 | PERSON5: | [18:59] ¿Del mundo? | Global? |
| 275 | PERSON3: | [19:00] Ah, sí, es de afuera, claro.  No sé.  [II] porque cuando usted quería en efectivo… | Oh, yes, it's foreign, of course.  I don't know.  [UI] because when you wanted cash… |
| 276 | PERSON5: | [19:05] Fue poquito. | It was a little. |
| 277 | PERSON3: | [19:07] [Tartamudea] Usted si me pedía en efectivo, yo le entregaba en efectivo.  Eh, eh, fue lo mejor, | [Stutters] If you would ask me for cash, I would give you cash.  Uh, uh, it was the best, right?  Because… |

18

*Voice attributions herein were provided by someone other than the translator.*

¿no?  Porque…

| | | | |
|---|---|---|---|
| 278 | PERSON5: | [19:09] [II] | [UI] |
| 279 | PERSON3: | [19:10] [II] Pero Carlos, pues entonces me ayuda con, con esos informes para, para tener la copia, ¿no? | [UI] But Carlos, well then help me out with, with those reports/files to, to have the copy, huh? |
| 280 | PERSON5: | [19:27] ¿Cómo va el metro? | How is el metro? |
| 281 | PERSON3: | [19:29] Va caminando, caminando, va caminando, eh…falta financiamiento a uno, pero ah, las multilaterales van a poner, eh, plata.  Eh, está, está avanzando. Está avanzando. | It's moving along, moving along, it's moving along, uh…it's lacking financing for one, but uh, the multilaterals are going to put, uh, money in it.  Uh, it's, it's progressing. It's progressing. |
| 282 | PERSON5: | [19:44] ¿Cómo anda el problema en Brasil? | How is the problem in Brazil? |
| 283 | PERSON3: | [19:47] ¿El problema de Brasil? Se está arreglando.  Eh… [II] | The problema in Brazil?  It's getting fixed.  Uh… [UI] |
| 284 | PERSON5: | [19:52] Pero le dieron veinte años, ¿no? | But they gave him twenty years, right? |
| 285 | PERSON3: | [19:54] Sí, Marcelo, Marcelo está, está con prisión de, de, de veinte—diecinueve años y pico, ¿no?  Y se está arreglando ahí, pero la empresa está… | Yes, Marcelo, Marcelo is, is in jail for, for, for twenty—nineteen plus years, right?  And it's getting fixed there, but the company is… |
| 286 | PERSON5: | [20:08] ¿Tienen la esperanza para arreglar? | Is there hope for fixing it? |
| 287 | PERSON3: | [20:10] Sí, tiene… | Yes, there is… |
| 288 | PERSON5: | [20:10] [II] | [UI] |
| 289 | PERSON3: | [20:11] [II] la empresa está fregada, ¿no? con todo eso que tuvieron allí.  Entonces, tiene que esperar… | [UI] the company is screwed, right? With all that that happened there.  So then, it has to wait… |
| 290 | PERSON5: | [20:17] La empresa sigue rodando en el mundo, ¿sigue funcionando, | Is the company still rolling in the world; it's operating, right? |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0001798253_018_TR

no?

| | | | |
|---|---|---|---|
| 291 | PERSON3: | [20:19] Sí, sigue funcionando, pero todo eso afecta a la empresa. Eso es muy, es muy malo todo lo que ha pasado, ¿no? | Yes, it's operating, but all of that affects the company. That is very, very bad, everything that has happened, right? |
| 292 | PERSON5: | [20:25] Pero, aquí ustedes tienen tremenda obra. | But here, you guys have a tremendous job. |
| 293 | PERSON3: | [20:29] [I/I] | [U/I] |
| 294 | PERSON5: | [20:29] El metro de todas maneras… | The metro anyways… |
| 295 | PERSON3: | [20:31] Ah… | Oh… |
| 296 | PERSON5: | [20:31] …va en consorcio, pero también si es una obra… | …it's a consortium, but it also is indeed a job... |
| 297 | PERSON3: | [20:34] [II] | [UI] |
| 298 | PERSON5: | [20:34] …de ahí que les pagan en efectivo todos esos [II] | …from there they pay all those [UI] in cash. |
| 299 | PERSON3: | [20:38] Pero el estado está acabando, ¿no? la, la, las obras, ¿no? Poliducto, acueducto, estoy terminando. Prácticamente ya no hay—no tengo más proyectos aquí. | But the state is finishing, right? The, the, the work, right? Polyduct, aqueduct, I'm finishing. Practically there is no more—I don't have any more projects here. |
| 300 | PERSON5: | [20:49] No, pero ahora están concesionando las vías. | No, but now they're awarding the roads. |
| 301 | PERSON3: | [20:54] ¿Van a concesionar, eh las vías de…? | Are they going to award, uh, the roads for… |
| 302 | PERSON5: | [20:57] Por ejemplo, [Tartamudea] ahorita acaban de concesionar [II]. Y pidieron a un consorcio de, ecuatoriano o colombiano. | For example, [Stutters] now they have just finished awarding [UI]. And they asked for an Ecuadorian or Colombian consortium. |
| 303 | PERSON3: | [21:07] Sí. | Yes. |
| 304 | PERSON5: | [21:08] Con su, con su [II]. También la ruta, eso sí es bueno porque es un sistema de mantenimiento de la via.  Pero, ¿tú | With his, with his [UI].  Also, the route, that is good because it's a maintenance system for the roads.  But |

*Voice attributions herein were provided by someone other than the translator.*

| | | | |
|---|---|---|---|
| | | estás cobrando el peaje? | are you charging for the toll? |
| 305 | PERSON3: | [21:19] Mm.  Okey. | Mm.  Okay. |
| 306 | PERSON5: | [21:21] Eso, ¿ustedes no se meten en eso? | You guys aren't involved in that? |
| 307 | PERSON3: | [21:24] No, no tenemos, eh… | No, we don't have, uh… |
| 308 | PERSON5: | [21:25] ¿No tienen interés? | You don't have interest? |
| 309 | PERSON3: | [21:26] …interés.  En este momento, no.  Ahora, [II] | …interest.  At this moment, no.  Now, [UI] |
| 310 | PERSON5: | [21:32] El desembolso de metro… | The disbursement for the metro… |
| 311 | PERSON3: | [21:35] Aun, no ha, no ha tenido el primer desembolso del metro, ¿no? Porque depende de las multilaterales que ellos, ellos, ah, habían dado un anticipo, y ahora son cincuenta días más para que, para que pueda tener el primer desembolso.  Después que emite la primera, la primera factura, ¿no? Entonces, yo creo que la primera factura salió el mes pasado.  Ahí tienen cincuenta días más para, para hacer el pago.  Porque la obra demoró para empezar, ¿no?, el plazo, en el plazo contractual. Pero, ¿Y cómo anda el tema político?  ¿Quién va a salir como presidente? | As of yet, have not, you haven't had the first disbursement from the metro, right?  Because it depends on the multilaterals, that they, they, uh, had given an advance, and now it's another fifty days to, to be able to make the first disbursement.  After the first is issued, the first invoice, right?  So I think the first invoice came out last month. There they have another fifty days to, to make the payment.  Because the job was delayed in starting, right?  The term, in the contractual term.  So, how is the political issue?  Who's going to be president? |
| 312 | PERSON5: | [22:18] El Lenin Moreno va a ser. | Lenin Moreno is going to be. |
| 313 | PERSON3: | [22:19] ¿Lenin Moreno, va a salir? | Lenin Moreno is going to be? |
| 314 | PERSON5: | [22:21] No hay nadie que…No tiene, no tiene competidor. | There's nobody that…There's no, there's no competitor. |
| 315 | PERSON3: | [22:24] Ah.  Pero, yo supe que Jorge Glas está ahí, haciendo… | Oh.  But, I heard that Jorge Glas is there, doing… |
| 316 | PERSON5: | [22:28] No, ya, ya… | No, now, now… |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0001798253_020_TR

| | | | |
|---|---|---|---|
| 317 | PERSON3: | [22:28] Haciendo caja, pidiendo plata, dinero, eh, mucho, mucho dinero ahí pa'… | Fundraising, asking for money, uh, a lot, a lot of money there, for… |
| 318 | PERSON5: | [22:36] Los contratistas dieron plata. | The contractors gave money. |
| 319 | PERSON3: | [22:38] Ah. | Oh. |
| 320 | PERSON5: | [22:38] Ustedes la otra vez sí han dado… | You all gave the other time… |
| 321 | PERSON3: | [22:41] Sí. | Yes. |
| 322 | PERSON5: | [22:41] …pagando. Ahorita, ¿Dónde van a dar? ¿Para que campaña van a dar? Más aún ustedes que están con tantos problemas internacionales. | …paying. Now, where are you all going to give? To what campaign are you going to give? Moreso, you who have so many international problems. |
| 323 | PERSON3: | [22:52] Sí. Eh…No, [II] Jorge Glas me había pedido plata para, para todos los contratos, ¿no? O sea, quería todos los contratos, quería…// | Yes. Uh…No, [UI] Jorge Glas had asked me for money, for all the contracts, right? I mean, he wanted all the contracts…// |
| 324 | PERSON5: | [23:03] [II] | [II] |
| 325 | PERSON3: | [23:03] Quería, el pedía… | He wanted, he was asking… |
| 326 | PERSON5: | [23:05] ¿Y quién hablaba contigo de ese hijo de puta? | And who would talk to you about that son of a bitch? |
| 327 | PERSON3: | [23:08] Él tiene un pariente. Tiene un tío, no sé que. | He has a relative. He has an uncle, I don't know. |
| 328 | PERSON5: | [23:11] Ah sí, pues el Rivera. | Oh, well, yes. Rivera. |
| 329 | PERSON3: | [23:13] ¿Cómo se llama él, ah? | What is his name, huh? |
| 330 | PERSON5: | [23:15] Rivera. [II] Rivera. | Rivera. [UI] Rivera. |
| 331 | PERSON3: | [23:17] Eh, [II]. Eh, no, pero tenía otro nombre, Ricardo Rivera, Ricardo Rivera. | Huh, [UI]. Uh, no, but he had another name, Ricardo Rivera, Ricardo Rivera. |
| 332 | PERSON5: | [23:25] [II] yo no solo las empresas | [UI] I don't, just the Chinese |

*Voice attributions herein were provided by someone other than the translator.*

|     |          | chinas, ahora por todas partes. | companies, now all over the place. |
|-----|----------|----------------------------------|-------------------------------------|
| 333 | PERSON3: | [23:31] Sí, me dijo que tenía—que era obligación que los chinos ya pagaron y tal y tal y tal… | Yes, he told me he had—that it was a commitment because the Chinese already paid and such, and such, and such… |
| 334 | PERSON5: | [23:39] ¿Pero ustedes ya no tienen ninguna obra? | But you all don't have any other jobs now? |
| 335 | PERSON3: | [23:43] No.  Hay que esperar. | No.  We must wait. |
| 336 | PERSON5: | [23:47] ¿Cuánto te debe? | How much do they owe you? |
| 337 | PERSON3: | [23:49] Hoy día, me deben doscientos millones de dólares.  Sí que me debieron mucha plata, doscientos millones de dólares. | As of today, they owe me two hundred million dollars.  Yes, they owed me a lot of money, two hundred million dollars. |
| 338 | PERSON5: | [23:59] Pero, el de…Ruta Viva, ¿sí te pagaron? | But, the one from… Ruta Viva, did they pay you? |
| 339 | PERSON3: | [24:03] Sí.  [Tartamudea] Solo, solo hablo de las obras de gobierno. | Yes.  [Stutters] I'm only, only talking about the government jobs. |
| 340 | PERSON5: | [24:07] ¿Eso fue del municipio? | That was from the municipality? |
| 341 | PERSON3: | [24:08] Eh, solo hablo de las obras del gobierno, eh, poliducto, acueducto, Daule-Vince, Manduriacu... | Uh, I'm only talking about the government jobs, uh, polyduct, aqueduct, Daule-Vince, Manduriacu… |
| 342 | PERSON5: | [24:14] Me dijeron que Daule-Vinces quedó muy lindo. | I heard that Daule-Vinces turned out really nice. |
| 343 | PERSON3: | [24:15] Ah, sí quedo bonito. | Oh, yes.  It's really nice. |
| 344 | PERSON5: | [24:18] Manduriacu, ¿cómo está produciendo? | Manduriacu, how is the production? |
| 345 | PERSON3: | [24:19] Está bien, está bien.  Ya, ya, ya, ahora ya hicimos, ah, la entrega definitiva.  Todo está, está perfecto. | It's good, it's good.  Today we, uh, did the final hand over.  Everything is, is perfect. |
| 346 | PERSON5: | [24:29] ¿Ya entregaron? | You did the hand over already? |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0001798253_022_TR

| 347 | PERSON3: | [24:30] Sí, sí. | Yes, yes. |
|---|---|---|---|
| 348 | PERSON5: | [24:32] ¿Te cancelaron? | Did they pay you? |
| 349 | PERSON3: | [24:33] Falta cancelar, aún.  [II] | The payment is still pending.  [UI] |
| 350 | PERSON5: | [24:35] Pero algo, ¿te dieron? | But they gave you something? |
| 351 | PERSON3: | [24:37] Falta pagar como treinta millones de dólares. | About thirty million dollars still need to be paid. |
| 352 | PERSON5: | [24:41] Pero te debían como ochenta o cien.  No sé cuánto. | But they owed you like eighty or one hundred.  I don't know how much. |
| 353 | PERSON3: | [24:44] Oh, cincuenta.  Me debía cincuenta. | Oh, fifty.  They owed me fifty. |
| 354 | PERSON5: | [24:46] ¿Cincuenta? | Fifty? |
| 355 | PERSON3: | [24:47] Sí.  Pagaron veinte. | Yes.  They paid twenty. |
| 356 | PERSON5: | [24:48] ¿Pero Petro también no te debía? | But didn't Petro also owe? |
| 357 | PERSON3: | [24:50] Petro debe mucha plata.  Petro debe cincuenta millones de dólares hoy día, sesenta millones a acueducto, debe otros cuarenta, eh… Daule-Vinces que ya terminamos.  Más de un año, nos debe sesenta millones de dólares.  O sea, es mucha, mucha, mucha plata. | Petro owes a lot of money.  Petro owes fifty million dollars up to date, sixty million to aqueduct.  They owe another forty, uh…Daule-Vinces that we finished already.  For more than a year, they've owed us sixty million dollars.  I mean, it's a lot, a lot, a lot of money. |
| 358 | PERSON5: | [25:11] Bueno, y ahí, ¿qué piensan hacer ustedes?  ¿Se van del país? | Okay, and what are you guys thinking about doing, there?  Are you all leaving the country? |
| 359 | PERSON3: | [25:14] No, esperar para ver, lo que viene, ¿no?  ¿Tú crees que Alianza País siga en el gobierno?  Tú, tú crees, ¿tú crees que va a ganar? | No, wait to see what's to come, right?  Do you think that Alianza País will continue in the government?  Do you think, do you think they're going to win? |
| 360 | PERSON5: | [25:25] Se viene una época mejor, más tranquila. | A better time is coming, more peaceful. |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0001798253_023_TR

| 361 | PERSON3: | [25:27] Sí, ¿no? Ah, ah, ah, ah…Okey, Carlos, entonces quisiera solo…ah, le he buscado algunas veces en el departamento. No, no le… | Yes, right? Ah, ah, ah, ah…Okay, Carlos, so then I would like just…uh, I have looked for you a few times at your apartment. I haven't, haven't… |
|---|---|---|---|
| 362 | PERSON5: | [25:44] [II], ya no, [II] ya ni nos quiere. Ya no nos quiere [II] | [UI], anymore now, [UI] don't even like us. You don't like us [UI] |
| 363 | PERSON3: | [25:50] [Ríe] | [Laughs] |
| 364 | PERSON5: | [25:51] Ya ni me busca, ni nada. | You don't look for me anymore, or anything. |
| 365 | PERSON3: | [25:54] Ah, qué dice. | Oh, what are you saying? |
| 366 | PERSON5: | [25:55] La vez pasada que me llamaste, yo te dije. Pero estabas fuera del país. | Last time, when you called me, I told you. But you were out of the country. |
| 367 | PERSON3: | [25:58] Sí, sí, sí. Yo estaba, yo viajé. | Yes, yes, yes. I was, I traveled. |
| 368 | PERSON5: | [26:01] [II] | [UI] |
| 369 | PERSON3: | [26:01] Me fui, me fui a España. | I went, I went to Spain. |
| 370 | PERSON5: | [26:05] ¿Ah? | Huh? |
| 371 | PERSON3: | [26:05] Me fui a España a una reunión. | I went to Spain to a meeting. |
| 372 | PERSON5: | [26:07] ¿Te fuiste por allá? | You went over there? |
| 373 | PERSON3: | [26:08] Sí, sí. Regrese. Okey. | Yes, yes. I returned. Okay. |
| 374 | PERSON5: | [26:13] Ahora, sí estamos a la expectativa de lo que pueda pasar. | Now, we are anticipating what could happen. |
| 375 | PERSON3: | [26:18] Mjm. | Mhm. |
| 376 | PERSON5: | [26:19] Pero a los de la Comisión los jodí. Porque—¿Sí leíste las noticias? | But the ones from the committee, I screwed. Because—Did you read the news? |
| 377 | PERSON3: | [26:22] Sí. La, la Comisión Anticorrupción, ¿no? Pero esa comisión no es, no es una comisión | Yes. The Anti-Corruption Commission, right? But that commission isn't, isn't an official |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0001798253_024_TR

|   |   |   |   |
|---|---|---|---|
|   |   | oficial, ¿no? | commission, right? |
| 378 | PERSON5: | [26:32] Es un invento del payaso de [II].  Por gusto están allí. | It's an invention of that clown from [UI].  They're there just because. |
| 379 | PERSON3: | [26:34] Ajá.  Ah, son personas que se juntan allí a crear… | Uh huh.  Oh, they're individuals that get together there to create… |
| 380 | PERSON5: | [26:38] Así es. | That's how it is. |
| 381 | PERSON3: | [26:39] …esa comisión, ¿no? | …that commission, right? |
| 382 | PERSON5: | [26:41] [II] | [UI] |
| 383 | PERSON3: | [26:44] [Murmura] Okey, Carlos, entonces quedemos así.  Solo para reverlo e para… nunca más nos, nos hemos hablado. | [Mumbles] Okay, Carlos, so then we'll leave it like that. Just to see you again and to… never again, talk to each other again. |
| 384 | PERSON5: | [26:56] ¿Vas a estar aquí? | Are you going to be here? |
| 385 | PERSON3: | [26:58] Sí, voy a estar, voy a estar. La próxima semana voy a viajar, pero regreso el día viernes.  [II] | Yes, I'm going to, I'm going to be here.  Next week, I'm going to travel, but I'll be back on Friday.  [UI] |
| 386 | PERSON5: | [27:05] ¿Pero no vas a estar aquí hasta el viernes? | But you're not going to be here until Friday? |
| 387 | PERSON3: | [27:09] No, me voy, me voy, me voy a las obras.  Me voy a, a Manta. | No, I'm going, I'm going, I'm going to the jobs.  I'm going to, to Manta. |
| 388 | PERSON5: | [27:12] ¿A dónde? | Where? |
| 389 | PERSON3: | [27:13] A Manta. | To Manta. |
| 390 | PERSON5: | [27:14] Ah, ¿a Manabí? | Oh, to Manabí? |
| 391 | PERSON3: | [27:15] A Manta, [II] a Manabí a, a ver las obras. Okey? | To Manta, [UI] to Manabí to, to see the jobs.  Okay? |
| 392 | PERSON5: | [27:19] Pero tú has estado afuera algunos días. | But have you been out for a few days? |
| 393 | PERSON3: | [27:20] Sí, yo, yo estado afuera. Yo estuve, estuve, estuve, la semana pasada…que tenia muchas reuniones de consejo de, de, de | Yes, I, I've been out.  I was, was, was, last week…I had a lot of, of, of administrative council meetings for, for for a Metro consortium.  We had to |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0001798253_025_TR

|  |  | administración de, de, de un consorcio del Metro. Ahí tuvimos que hacer, hacer, eh, en Alemania, porque iba, íbamos a comprar los, los topos, ¿no? Los [II]. Allí estuvimos allá. Eh, pero [II]… | do it, do it in Germany because we were going to buy the tunneling machine, right? The [UI]. We were there. Uh, but [UI]… |
|---|---|---|---|
| 394 | PERSON5: | [27:46] ¿Y cómo va el avance de la obra? | And how is the job progressing? |
| 395 | PERSON3: | [27:47] Está bien, está bien. Está avanzando, allí. | It's good, it's good. It's progressing, there. |
| 396 | PERSON5: | [27:49] ¿Y ya están haciendo los túneles por abajo? | And they're making the tunnels underneath, already. |
| 397 | PERSON3: | [27:51] No, ah, estamos aguardando la llegada de los topos ahora, y en agosto entregan y Alemania, y ya llega, llega en diciembre acá. Y ahí empezamos a… | No, uh, we're waiting for the arrival of the tunneling machines now, and in August they will deliver, and Germany, and it will arrive already, it arrives in December here. And we'll start there to… |
| 398 | PERSON5: | [28:03] El próximo año comienzan a huequear ahí abajo, a hacer los túneles. Eso va a ser jodido. | Next year they'll start digging under there, to make the tunnels. That's going to be tough. |
| 399 | PERSON3: | [28:11] [Murmura] Y allí… | [Mumbles] And there… |
| 400 | PERSON5: | [28:12] ¿Ustedes ya tienen estudiado todo? | You guys have studied everything already? |
| 401 | PERSON3: | [28:13] Sí, sí, sí. Ya está todo list-listo, sí, estudiado. Y las maquinas son buenas. Son…son especiales. [II] | Yes, yes, yes. Everything is read-ready now, yes, studied. And the the machines are good. They...they are specialized. [UI] |
| 402 | PERSON5: | [28:22] Y con Roda, ¿Cómo les va? | And how are you guys doing with Roda? |
| 403 | PERSON3: | [28:24] Ah, bien, bien. Prácticamente no tengo mucho contacto con él. Él le… | Oh, good, good. I practically don't have a lot of contact with him. He… |
| 404 | PERSON5: | [28:28] Ahora le estaban atacando por—que les ha dado a los chinos la construcción del Guayasamín. | He was getting attacked today because he's awarded the construction of Guayasamín to the Chinese. |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0001798253_026_TR

| 405 | PERSON3: | [28:34] Del, de, del puente, ¿no? lateral. | Of, of, of the bridge, right?  Lateral. |
|---|---|---|---|
| 406 | PERSON5: | [28:38] Ahí [II] focos. | There [UI] outbreaks. |
| 407 | PERSON3: | [28:43] Verás, eh… | You'll see, huh… |
| 408 | PERSON5: | [28:43] [II] | [UI] |
| 409 | PERSON3: | [28:43] Es una concesión, ¿no? | It's an award, right? |
| 410 | PERSON5: | [28:46] Temo que sí.  Algunos chinos deben estar. | I'm afraid so.  There must be some Chinese. |
| 411 | PERSON3: | [28:49] Yo creo que, que [II]… | I believe that, that [UI]… |
| 412 | PERSON5: | [28:50] Gracias a… | Thanks to… |
| 413 | PERSON3: | [28:51] ¿Va a cobrar peaje, no? | They're going to charge toll, right? |
| 414 | PERSON5: | [28:52] …a la ley publico privada. | …the public private law. |
| 415 | PERSON3: | [28:54] [II] | [UI] |
| 416 | PERSON5: | [28:55] [II] está caliente porque ya no hay concurso. Les dieron a dedo. | [UI] it's hot because the election is over.  They were fingered. |
| 417 | PERSON3: | [28:59] Sí, sí.  Pero me alegro que tú vayas a seguir como contralor. ¿No?  Eso es importante. Porque… | Yes, yes.  But I'm happy that you will continue as comptroller.  Right? That's important.  Because… |
| 418 | PERSON5: | [29:09] Cinco años más. | Five more years. |
| 419 | PERSON3: | [29:10] [II] Ya, ya tienes diez, y vas a pasar cinco más.  Ah, tal vez seas el contralor con más tiempo, ¿no? [II]… | [UI] You've been in for ten already, and you're going to have five more. Oh, maybe you'll be the longest-tenured comptroller, right? [UI]… |
| 420 | PERSON5: | [29:19] ¿En el Ecuador?  Sí. | In Ecuador?  Yes. |
| 421 | PERSON3: | [29:20] [II] | [II] |
| 422 | PERSON5: | [29:21] En otra parte, no, en Alemania duran hasta la muerte. | In other places, right, in Germany, they stay for life. |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0001798253_027_TR

| 423 | PERSON3: | [29:24] Ah, ¿sí? ¿Y hacen concurso, como acá? | Oh, really?  And they have an election like here? |
|---|---|---|---|
| 424 | PERSON5: | [29:28] No. | No. |
| 425 | PERSON3: | [29:29] ¿No?  ¿Es indicación política? | No?  It's a political appointment? |
| 426 | PERSON5: | [29:31] El único que es concurso, el único país del mundo es aquí. | The only one that is an election, the only country in the world is here. |
| 427 | PERSON3: | [29:33] ¿Es aquí?  Y que, ¿Qué materias, eh? | It's here?  And what, what subjects, huh? |
| 428 | PERSON5: | [29:37] De todo. | Everything. |
| 429 | PERSON3: | [29:38] ¿De todo? | Everything? |
| 430 | PERSON5: | [29:39] De todo.  De todo, [II]… | Everything.  Everything, [UI]… |
| 431 | PERSON3: | [29:40] ¿Y ahí tiene…? | And there it has…? |
| 432 | PERSON5: | [29:41] …civil, administrativo, legal, penal… | …civil, administrative, legal, penal… |
| 433 | PERSON3: | [29:45] ¿Y cuantas personas? ¿Cuántos compiten? | And how many people?  How many compete? |
| 434 | PERSON5: | [29:48] [Tose] En la vez pasada estuvieron ciento veinte, creo. | [Coughs] In the last one, there were one hundred twenty, I think. |
| 435 | PERSON3: | [29:53] Mm. | Mm. |
| 436 | PERSON5: | [29:54] Ahora no, ahora no creo que vaya a haber mucho, porque está más riguroso el, el reglamento. | Not now, I don't think there will be many now, because the rules are more rigorous. |
| 437 | PERSON3: | [30:01] Ajá. | Uh huh. |
| 438 | PERSON5: | [30:03] Entonces, pero ellos estaban criticando ya el reglamento en la prensa.  La prensa no sabe que yo voy a participar. | So then, but they were already criticizing the rules in the press.  The press doesn't know that I'm going to participate. |
| 439 | PERSON3: | [30:09] ¿No sabe?  Ah. | They don't know?  Ah. |
| 440 | PERSON5: | [30:12] Van a saber en agosto.  Ahí | They'll find out in August.  They'll |

*Voice attributions herein were provided by someone other than the translator.*

|     |          |                                                                                                                                                                                                                                                            |                                                                                                                                                                                     |
| --- | -------- | ---------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- | ----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------- |
|     |          | van a saber.                                                                                                                                                                                                                                               | find out then.                                                                                                                                                                       |
| 441 | PERSON3: | [30:14] Sí.                                                                                                                                                                                                                                               | Yes.                                                                                                                                                                                |
| 442 | PERSON5: | [30:16] Pero en esta época ya está en plena campaña electoral y toda la mierda.                                                                                                                                                                           | But now-a-days it's a full-on electoral campaign already and all that shit.                                                                                                         |
| 443 | PERSON3: | [30:19] Tie-tienes, ¿Tienes que estudiar mucho, o…?                                                                                                                                                                                                       | Do you—Do you have to study much, or…?                                                                                                                                              |
| 444 | PERSON5: | [30:23] Sí.                                                                                                                                                                                                                                               | Yes.                                                                                                                                                                                |
| 445 | PERSON3: | [30:24] Oh.                                                                                                                                                                                                                                               | Oh.                                                                                                                                                                                 |
| 446 | PERSON5: | [30:24] Bueno, es el diario andar mío. O sea, pucha, que es difícil ganarme a mí. Pero yo estoy todos los días lo mismo.                                                                                                                                  | Well, it's my daily life. I mean, it sucks that it's difficult to beat me. But I am the same every day.                                                                             |
| 447 | PERSON3: | [30:32] Ajá.                                                                                                                                                                                                                                              | Uh huh.                                                                                                                                                                             |
| 448 | PERSON5: | [30:33] Uno que puede—Alguien que pueda estar cerca con una amistad, que ha trabajado conmigo muy cerca. Porque yo he actualizado toda la reglamentación de la Contraloría. Yo mismo la he actualizado. Yo ya la conozco toda.                           | One that could—Someone who can have a close friendship, that has worked closely with me. Because I have updated all the rules of the Comptroller's Office. I myself updated it. I know them all already. |
| 449 | PERSON3: | [30:46] Mjm.                                                                                                                                                                                                                                             | Mhm.                                                                                                                                                                                |
| 450 | PERSON5: | [30:47] Y de ahí son temas también…de contratación pública. Es una generalidad, [II]                                                                                                                                                                     | And there are some topics there too…for public contracts. It's generalities, [UI]                                                                                                  |
| 451 | PERSON3: | [30:55] Mjm.                                                                                                                                                                                                                                             | Mhm.                                                                                                                                                                                |
| 452 | PERSON5: | [30:56] Va a haber preguntas. Van a haber preguntas complicadas también, pero…                                                                                                                                                                           | There are going to be questions. There are going to be complicated questions too, but…                                                                                             |
| 453 | PERSON3: | [30:59] Sí.                                                                                                                                                                                                                                               | Yes.                                                                                                                                                                                |
| 454 | PERSON5: | [31:02] …espero salir…                                                                                                                                                                                                                                   | …I expect to come out…                                                                                                                                                             |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0001798253_029_TR

*Petrobras-Odebrecht*
*L.12.6.6_Áudio1*
*Page 31 of 39*

| | | | |
|---|---|---|---|
| 455 | PERSON3 | [31:03] ¿Y tú sigues viviendo en, en, el valle o acá en la casa? | And are you still living in, in the valley or over here in the house? |
| 456 | PERSON5 | [31:08] Yo no me he cambiado de casa. | I haven't moved homes. |
| 457 | PERSON3 | [31:09] Ah. | Oh. |
| 458 | PERSON5 | [31:09] Yo soy el mismo. | I am the same one. |
| 459 | PERSON3 | [31:11] ¿Pero el departamento [II], no lo has vendido tampoco? | But the apartment, [UI], you haven't sold it either? |
| 460 | PERSON5 | [31:13] No, no lo he vendido. | No, I haven't sold it. |
| 461 | PERSON3 | [31:14] En, en el Swissotel. | In, in the Swissotel. |
| 462 | PERSON5 | [31:14] Iba a vender, te acuerdas [I/I]… | I was going to sell, remember [UI]… |
| 463 | PERSON3 | [31:16] [II] | [UI] |
| 464 | PERSON5 | [31:18] Finalmente, ni te ayudó, ni nada. | Finally, didn't help you, or anything. |
| 465 | PERSON3 | [31:19] [II] | [UI] |
| 466 | PERSON5 | [31:20] ¿Tampoco a ti, no, no te pagó? | He didn't, didn't pay you either? |
| 467 | PERSON3 | [31:21] No, nada, nada, nada, nada. | No, nothing, nothing, nothing, nothing. |
| 468 | PERSON5 | [31:25] ¡La gente es una mierda! | People are shit! |
| 469 | PERSON3 | [31:27] No, y el departamento tuyo, el Swissotel, es bueno, ¿no? Porque allí hay espacio para… | No, and your apartment, the Swissotel, is good, right?  Because there is space there to… |
| 470 | PERSON5 | [31:31] Yo no tengo lío. | I have no problems. |
| 471 | PERSON3 | [31:32] …encontrar con las personas… | …meet up with people… |
| 472 | PERSON5 | [31:34] [II] | [UI] |
| 473 | PERSON3 | [31:34] [II] | [UI] |
| 474 | PERSON5 | [31:35] Tomo café ahí, y… | I have coffee there, and… |

31

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0001798253_030_TR

| | | | |
|---|---|---|---|
| 475 | PERSON3: | [31:36] Pero usted… | But you… |
| 476 | PERSON5: | [31:37] El otro día preguntaba por tí y no estabas, no estás. | The other day, I asked for you, and you weren't there, you weren't. |
| 477 | PERSON3: | [31:39] Ah… | Ah. |
| 478 | PERSON5: | [31:40] Ahora, no sé a dónde me escribiste. | Now I don't know where you wrote to me to. |
| 479 | PERSON3: | [31:43] Escribí de mi, mi teléfono, normal. | I wrote from my, my regular telephone. |
| 480 | PERSON5: | [31:46] Del normal, ¿no? | From the regular one, huh? |
| 481 | PERSON3: | [31:47] Normal, sí. | Regular, yes. |
| 482 | PERSON5: | [31:47] ¿Pero me escribiste por Whatsapp? | But did you write to me through Whatsapp? |
| 483 | PERSON3: | [31:49] No, por no, por Telegram. | No, through, no through Telegram. |
| 484 | PERSON5: | [31:51] ¿Por Telegram fue? | It was through Telegram? |
| 485 | PERSON3: | [31:53] Eh, por Telegram. [Pausa] E-escribí por Telegram. [Pausa] Ayer usted me, eh, ayer usted me contestó. ¿Se acuerda [Tartamudea] cuando yo estaba en Guayaquil? | Uh, through Telegram. [Pause] I wrote to you through Telegram. [Pause] Yesterday you, uh, yesterday to responded to me. Do you remember [Stutters] when I was in Guayaquil? |
| 486 | PERSON5: | [32:18] Pero, ¿Cómo, cómo te tengo? | But, how, how do I have you [listed]? |
| 487 | PERSON3: | [32:21] Ahí, no sé. [Risilla] Cuál es nombre que tú tienes allí, no sé. | There, I don't know. [Chuckles] I don't know what name you have there. |
| 488 | PERSON5: | [32:27] [Murmura] José… | [Mumbles] José… |
| 489 | PERSON3: | [32:25] Ah. | Ah. |
| 490 | PERSON5: | ¿Me puedes mandar, "Hola"? | Can you send me, "Hello"? |
| 491 | PERSON3: | [32:33] Una, una, ¿ahora? | One, one, now? |
| 492 | PERSON5: | [32:37] En un chat. Te voy a mandar, "Hola", a ver. | In a chat. I'm going to send, "Hello," to see. |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0001798253_031_TR

| 493 | PERSON3: | [32:39] Okey. | Okay. |
|---|---|---|---|
| 494 | PERSON5: | [32:41] [II] | [UI] |
| 495 | PERSON3: | [32:44] ¿[II]? Pero, yo había enviado por Te-Telegram, para ti. | [UI]? But, I had sent it through Te-Telegram, for you. |
| 496 | PERSON5: | [32:51] Tengo un José. Y este teléfono es… ¿Termina en cincuenta y tres? | I have a José. And this phone is…Does it end in fifty-three? |
| 497 | PERSON3: | [32:57] Cincuenta y tres. Sí. Okey. | Fifty-three. Yes. Okay. |
| 498 | PERSON5: | [33:01] ¿No llega? A veces no llega por este. Ahí debe de llegar. | It hasn't arrived? Sometimes with this one it doesn't go through. It should arrive there. |
| 499 | PERSON3: | [33:12] Eh deja, deja, deja ver. | Uh, let me, let me, let me see. |
| 500 | PERSON5: | [33:20] ¿Tienes Internet? | Do you have Internet? |
| 501 | PERSON3: | [33:22] Pensé que no está prendido el wifi. [Pausa] Pues, yo, yo contesto después. Parece que no, ahora que no está prendido. | I thought that the wifi wasn't on. [Pause] Well, I, I'll respond later. It looks like it's not, it's not on now. |
| 502 | PERSON5: | [33:29] ¿Termina en cincuenta y tres? | Does it end in fifty-three? |
| 503 | PERSON3: | [33:30] Cincuenta y tres, sí. Okey. | Fifty-three, yes. Okay. |
| 504 | PERSON5: | [33:38] ¿Y con qué numero me tienes? A lo mejor es otro. Pero pon… [Voces se traslapan] | And what number do you have for me? Maybe it's another one. But you put… [Voices overlap] |
| 505 | PERSON3: | [33:40] Eh…espere…// | Uh…wait…// |
| 506 | PERSON5: | [33:41] …tú, "hola", pues. | …you "hello," then. |
| 507 | PERSON3: | [33:42] Tu número… | Your number… |
| 508 | PERSON5: | [33:43] ¿En qué termina? | What does it end with? |
| 509 | PERSON3: | [33:45] Déjame ver aquí, tu número. Tu número…[Murmura] [Pausa] El número tuyo, que tengo, es—ah, porque es de—Yo creo que | Let me look here, at your number. Your number…[Mumbles] [Pause] Your number, that I have, is—uh, because it's from—I believe it's from |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0001798253_032_TR

|   |   |   |   |
|---|---|---|---|
|   |   | es de Estados Unidos. Uno, siete, ocho, siete, [II], dos, cuarenta, sesenta y uno. | the United States. One, seven, eight, seven, [UI], two, forty, sixty one. |
| 510 | PERSON5: | [34:20] Ah, sí. Es el otro. Pero ese… | Oh, yes. That's the other one. But that one… |
| 511 | PERSON3: | [34:23] Pero ten-tengo otro también aquí. Eh, guardo lo mío. Lo mío, lo mío es de aquí, mi teléfono. ¿Quiere mi número? | But I have another one here too. Uh, save mine. Mine, mine is from here, my phone. Do you want my number? |
| 512 | PERSON5: | [34:34] ¿Cuál es de aquí? | Whis one is it, from here? |
| 513 | PERSON3: | [34:35] El mío. | Mine. |
| 514 | PERSON5: | [34:35] Yo te mandé uno, uno ahorita. Este número que te mandé a Europa es cero, nueve, ocho, cero, cuatro, tres, tres, seis, cinco, tres. | I sent you one, one now. This number that I sent you to Europe is zero, nine, eight, cero, four, three, three, six, five, three. |
| 515 | PERSON3: | [34:44] Ah, okey. Es otro aquí. El mío termina en cinco, cinco, tres, cinco, dos, tres, ocho… | Oh, okay. It's another one here. Mine ends with five, five, three, five, two, three, eight… |
| 516 | PERSON5: | [34:49] A ver, ¿Cuál te grabo, pues? | Let's see, which one do I save, then? |
| 517 | PERSON3: | [34:50] Ahí, dos, tres, ocho… | There, two, three, eight… |
| 518 | PERSON5: | [34:54] ¿De dónde es ese? | Where is that one from? |
| 519 | PERSON3: | [34:55] No—De aquí. Nueve, nueve… | No—From here. Nine, nine… |
| 520 | PERSON5: | [34:57] A ver, ya, cero, nueve, nueve… | Let's see, okay, zero, nine, nine… |
| 521 | PERSON3: | [34:59] Dos, tres, ocho… | Two, three, eight… |
| 522 | PERSON5: | [35:00] Okey. | Okay. |
| 523 | PERSON3: | [35:01] …cinco, cinco, tres, cinco. | …five, five, three, five. |
| 524 | PERSON5: | [35:03] ¿Ese no está a tu nombre tampoco? | That one is not under your name either? |

34

*Voice attributions herein were provided by someone other than the translator.*

| | | | |
|---|---|---|---|
| 525 | PERSON3: | [35:05] ¿Eh? | Huh? |
| 526 | PERSON5: | [35:06] No está con tu nombre. | It's not under your name. |
| 527 | PERSON3: | [35:07] Ah, no sé. | Oh, I don't know. |
| 528 | PERSON5: | [35:08] ¿Ah? | Huh? |
| 529 | PERSON3: | [35:09] Está en mi nombre, sí. | It's under my name, yes. |
| 530 | PERSON5: | [35:11] No en los contactos. | Not in the contacts. |
| 531 | PERSON3: | [35:12] Ah.  Está como, como [II].  Pero lo que usted me envió ayer, ¿fue con otro teléfono tuyo? | Oh.  It's listed as, as [UI].  But what you sent me yesterday, was that another phone of yours? |
| 532 | PERSON5: | [35:21] Ese es de Miami. | That one is from Miami. |
| 533 | PERSON3: | [35:22] Ese tuyo, es de Miami, ¿no?  Ah, ah… | That one of yours is from Miami, huh?  Uh, uh… |
| 534 | PERSON5: | [35:26] Sí, pero no [II], ese [II]. | Yes, but [UI] doesn't [UI] that [UI]. |
| 535 | PERSON3: | [35:28] Ah…  Porque tú me enviaste ayer   a un número de Miami, ¿no? | Oh…Because you messaged me yesterday to a number from Miami, right? |
| 536 | PERSON5: | [35:34] [Tose] | [Coughs] |
| 537 | PERSON3: | [35:34] Era un numero de, de Miami, ¿no?  Tuyo. | It was a number from, from Miami, right?  Yours. |
| 538 | PERSON5: | [35:37] Qué, ¿en qué termina? | What, what does it end with? |
| 539 | PERSON3: | [35:38] Déjame ver aquí.  Eh…[Pausa] Eh, siete, ocho, seis, siete, cero, dos, cuatro, cero, seis, uno. | Let me see here.  Uh…[Pause] Uh, seven, eight, six, seven, zero, two, four, zero, six, one. |
| 540 | PERSON5: | [36:00] Es el otro. | It's the other one. |
| 541 | PERSON3: | [36:01] ¿Es otro?  Ah, tenía un número aquí… | It's another one?  Oh, I had your number here… |
| 542 | PERSON5: | [36:04] El mío es cero, tres, [I/I], ocho, seis, siete, siete, veinte, siete, ocho. | Mine is zero, three, [U/I], eight, six, seven, seven, twenty, seven, eight. |

*Voice attributions herein were provided by someone other than the translator.*

| 543 | PERSON3: | [36:09] ¿Ese es el de aquí?  Okey. | That's the one from here?  Okay. |
| 544 | PERSON5: | [36:11] Envíelo. | Send it. |
| 545 | PERSON3: | [36:12] Okey.  Perfecto. | Okay.  Perfect. |
| 546 | PERSON5: | [36:15] ¿Cuándo nos comunicamos?  O sea, que el martes, ¿no vas a estar tú aquí, entonces? | When can we be in touch?  I mean, on Tuesday you're not going to be here, then? |
| 547 | PERSON3: | [36:21] No.  Martes voy a estar en Quito. | No.  Tuesday I'll be in Quito. |
| 548 | PERSON5: | [36:24] ¿Ah? | Huh? |
| 549 | PERSON3: | [36:25] Martes estoy en Quito. [II]. | Tuesday I'm in Quito.  [UI] |
| 550 | PERSON3: | [36:26] [Tartamudea] Te saco los—a mediodía, ¿nos podríamos ver? | [Stutters] I'll take out for you the—Can we meet at noon? |
| 551 | PERSON5: | [36:29] Sí, podría. | I could. |
| 552 | PERSON3: | [36:30] Para llevarte las copias. | To take your copies. |
| 553 | PERSON5: | [36:32] Okey, perfecto. | Okay, perfect. |
| 554 | PERSON3: | [36:34] Tú dime. | You tell me. |
| 555 | PERSON3: | [36:35] Tú me entregas las copias.  Okey.  Es que—Yo… | You'll give me the copies.  Okay.  It's that—I… |
| 556 | PERSON5: | [36:40] ¿Qué quieres, que saque de toditos los informes? | What are you wanting, copies of all the reports? |
| 557 | PERSON3: | [36:41] Sí, para… | Yes, to… |
| 558 | PERSON5: | [36:42] Manduriacu, ¿todo? | Manduriacu, everything? |
| 559 | PERSON3: | [36:44] Para tenerlos, todos los que tú has apoyado ahí en—Para que salga, salga bien.  Okey, Carlos, quedamos así, entonces. | To have, everything you have supported there in—For it to turnout, turnout well.  Okay, Carlos, we'll leave it at that, then. |
| 560 | PERSON5: | [36:54] Ya maestro. | Okay, teacher. |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0001798253_035_TR

| 561 | PERSON3: | [36:55] Gracias.  Perdona venir… | Thank you.  Sorry for coming… |
|---|---|---|---|
| 562 | PERSON5: | [36:56] Nooo… | Nooo… |
| 563 | PERSON3: | [36:57] …a tu casa, ¿eh? | …to your house, huh? |
| 564 | PERSON5: | [36:58] Tú sabes que esta es tu casa, [II] | You know this is your home, [UI] |
| 565 | PERSON3: | [37:00] Gracias. | Thank you. |
| 566 | PERSON5: | [37:01] Lo que pasa es que como son las fiestas de Guayaquil, yo no voy a ir a Quito sino hasta el martes. | The thing is the Guayaquil festivals are going on, I'm not going to Quito until Tuesday. |
| 567 | PERSON3: | [37:05] Ah, ¿sí? | Oh, really? |
| 568 | PERSON5: | [37:06] Sí. | Yes. |
| 569 | PERSON3: | [37:06] Ah porque son fiestas de Guayaquil, ¿verdad? | Oh, because they're the Guayaquil festivals, right? |
| 570 | PERSON5: | [37:08] Claro.  Entonces, yo el lunes trabajo aquí.  Me quedo aquí. | Of course.  So then, on Monday I work here.  I'll stay here. |
| 571 | PERSON3: | [37:11] Entonces dejemos para vernos, eh, jueves o, o, o el próximo martes. | So then, we'll leave it to meet, uh, Thursday, or, or, or next Tuesday. |
| 572 | PERSON5: | [37:19] El jueves o el próximo martes me escribes. | Thursday or next Tuesday, write to me. |
| 573 | PERSON3: | [37:20] Más tranquilo. | More calmly. |
| 574 | PERSON5: | [37:21] [II] | [UI] |
| 575 | PERSON3: | [37:22] Okey. Está bien, Carlos. | Okay.  That's fine, Carlos. |
| 576 | PERSON5: | [37:24] Jueves o próximo martes. | Thursday or next Tuesday. |
| 577 | PERSON3: | [37:25] Okey. | Okay. |
| 578 | PERSON5: | [37:25] Yo el martes te voy a sacar todas las copias, y todo eso… | On Tuesday, I'm going to get your copies, and all that... |
| 579 | PERSON3: | [37:28] Okey.  Gracias, Carlos. | Okay.  Thank you, Carlos. |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0001798253_036_TR

| | | | |
|---|---|---|---|
| 580 | PERSON5: | [37:29] Para que tengas y puedas mandar afuera. | So that you have and can send out. |
| 581 | PERSON3: | [37:30] Gracias, Carlos. | Thank you, Carlos. |
| 582 | PERSON5: | [37:31] [II] | [UI] |
| 583 | PERSON3: | [37:31] Un gusto. | A pleasure. |
| 584 | PERSON5: | [37:32] [II] la próxima semana comienzan los pagos. | [UI] next week payments begin. |
| 585 | PERSON3: | [37:37] ¿Comienzan…? Sí, sí… | Begin?  Yes, yes… |
| 586 | PERSON5: | [37:38] Estate pendiente. | Be on the lookout. |
| 587 | PERSON3: | [37:39] Sí, ¿no?  Claro. | Yes, right?  Of course. |
| 588 | PERSON5: | [37:40] Estate pendiente. | Be on the lookout. |
| 589 | PERSON3: | [37:40] Tiene que coger otro… | You have to get another… |
| 590 | PERSON5: | [37:40] Ya emitieron papeles. | They've issued papers already. |
| 591 | PERSON3: | [37:41] Okey. | Okay. |
| 592 | PERSON5: | [37:44] Yo cualquier…Yo cualquier cosa te mando… | If anything…If anything I'll send you… |
| 593 | PERSON3: | [37:44] Okey. | Okay. |
| 594 | PERSON5: | [37:45] …te mando avisar. | …I'll let you know. |
| 595 | PERSON3: | [37:46] Okey.  Gracias. | Okay.  Thank you. |
| 596 | PERSON5: | [37:47] Ya. | Okay. |
| 597 | PERSON3: | [37:47] ¡Hasta luego! | See you later! |
| 598 | PERSON5: | [37:48] ¡Miguel!  ¡Miguel! | Miguel!  Miguel! |
| 599 | PERSON4: | [37:51] ¿Sí, [II]? | Yes, [UI]? |
| 600 | PERSON5: | [37:53] ¿Dónde andas? | Where are you? |
| 601 | PERSON4: | [37:56] [II] | [UI] |
| 602 | PERSON3: | [37:57] Muchas gracias. | Thank you very much. |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0001798253_037_TR

*Petrobras-Odebrecht*
*L.12.6.6_Áudio1*
*Page 39 of 39*

| 603 | PERSON4: | [37:58] Pásele. | Go on through. |
|-----|----------|-----------------|----------------|
| 604 | PERSON3: | [38:21] Ah, vamos… | Ah, let's go… |
| 605 | PERSON6: | [38:24] ¿Al aeropuerto? | To the airport? |
| 606 | PERSON3: | [38:25] Al aeropuerto, ¿no? | To the airport, right? |
| 607 | | [Fin de la grabación] | [End of Recording] |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0001798253_038_TR