| SUBCONTRACTORS | DESCRIPTION | JOB TOTAL | PAID | BALANCE |
|---|---|---|---|---|
| **General Contractor** | | | | $0.00 |
| Roberto Guzman | Plumbing | $8,000.00 | $8,000.00 | $0.00 |
| | Interior Finish | $5,000.00 | $5,000.00 | $0.00 |
| | Drywall | $8,000.00 | $8,000.00 | $0.00 |
| | Concrete Slab Extension Patio | $2,100.00 | $2,100.00 | $0.00 |
| | Interior Demolition | $7,800.00 | $7,800.00 | $0.00 |
| | Bathroom Conversion | $1,500.00 | $1,500.00 | $0.00 |
| | Second Floor Window Installation (Bathrooms) | $400.00 | $400.00 | $0.00 |
| | Concrete Slab Extension Pool Terrace | $500.00 | $500.00 | $0.00 |
| | Second Floor Extension | $1,300.00 | $1,300.00 | $0.00 |
| | Patio Tile Installation | $15,750.00 | $15,750.00 | $0.00 |
| | Arch Squared Outside Patio Framing | $1,700.00 | $1,700.00 | $0.00 |
| | Debris Removal (Trash) | $4,000.00 | $4,000.00 | $0.00 |
| | Interior Marble | $16,500.00 | $16,500.00 | $0.00 |
| | Bathroom Marble Installation | $7,800.00 | $7,800.00 | $0.00 |
| | Pool Deck Extension | $2,100.00 | $2,100.00 | $0.00 |
| | Door Openings | $1,100.00 | $1,100.00 | $0.00 |
| | Window Removals & Block Filler | $1,000.00 | $1,000.00 | $0.00 |
| | Old Railing Removal & Landscaping | $1,500.00 | $1,500.00 | $0.00 |
| | ***FIND*** | $5,700.00 | $5,700.00 | $0.00 |
| | | **$91,750.00** | **$91,750.00** | **$0.00** |
| Portal Groups Tile | Grout, wall sealer & Shower Maid's Bathroom | $340.00 | $340.00 | $0.00 |
| | Maid's Bathroom Demolition Of Shower Walls | $220.00 | $220.00 | $0.00 |
| | Maid's Bathroom Duroc Installation on Walls & Floor | $150.00 | $150.00 | $0.00 |
| | Maid's Bathroom Drain Change/Installation Of Shower Walls & Shower Mosaic | $750.00 | $750.00 | $0.00 |
| | Maid's Bathroom Tile Repair | $80.00 | $80.00 | $0.00 |
| | Building Materials | $1,144.86 | $1,144.86 | $0.00 |
| | Cement Delivery | $120.00 | $120.00 | $0.00 |
| | Opustone Mosaic | $78.10 | $78.10 | $0.00 |
| | Garage & Basement Tile Installation | $3,150.00 | $3,150.00 | $0.00 |
| | Baseboard Installation | $180.00 | $180.00 | $0.00 |
| | Dock Tile Installation | $480.00 | $480.00 | $0.00 |
| | Tile Repair Cabana Bath | $320.00 | $320.00 | $0.00 |
| | Back Stairs Repair | $200.00 | $200.00 | $0.00 |
| | Back Entrance Marble Installation | $460.00 | $460.00 | $0.00 |
| | Trash Removal | $360.00 | $360.00 | $0.00 |
| | Tapas Traseras de Marmol **** | $220.00 | $220.00 | $0.00 |
| | | **$8,252.96** | **$8,252.96** | **$0.00** |
| **Flooring** | | | | |
| J & J Custom Floors | Bathroom Marble and Tile Installation | $15,850.00 | $15,850.00 | $0.00 |
| | Exterior Baseboards | $400.00 | $400.00 | $0.00 |
| | Waste Removal | $2,600.00 | $2,600.00 | $0.00 |
| | Materials | $4,012.03 | $4,012.03 | $0.00 |
| | Pool Tile Repairs | $1,850.00 | $1,850.00 | $0.00 |
| | Backsplash | $1,700.00 | $1,700.00 | $0.00 |
| | Main Entrance Staircase Tile Fabrication and Installation | $1,500.00 | $1,500.00 | $0.00 |
| | Side Pool Staircase Fabrication & Installation | $2,000.00 | $2,000.00 | $0.00 |
| | Walkway Steps | $2,800.00 | $2,800.00 | $0.00 |
| | Side Stairway | $1,200.00 | $1,200.00 | $0.00 |
| | Installation Of Door Handles | $750.00 | $750.00 | $0.00 |
| | Driveway Pressure Cleaning | $300.00 | $300.00 | $0.00 |
| | Installation of Towel & Toilet Racks | $300.00 | $300.00 | $0.00 |
| | Interior Detailing & Cleaning | $900.00 | $900.00 | $0.00 |
| | Cement Truck | $769.93 | $769.93 | $0.00 |
| | Floor Polish | $7,800.00 | $7,800.00 | $0.00 |
| | Setting & Installation of Wood-like Porcelain Tile | $2,550.00 | $2,550.00 | $0.00 |
| | Sprinkler System Repair | $2,200.00 | $2,200.00 | $0.00 |
| | | **$49,481.96** | **$49,481.96** | **$0.00** |
| The Terminus Group | Demolition Of Existing Bathroom Floor | $337.50 | $337.50 | $0.00 |
| | | **$337.50** | **$337.50** | **$0.00** |
| **Painting** | | | | |
| Radical I.D. | Exterior Painting Including Concrete Fence | $6,250.00 | $5,250.00 | $1,000.00 |
| | Interior Painting Of Ceilings, Walls, Doors & Baseboards | $6,250.00 | $5,250.00 | $1,000.00 |
| | Caulk, Fill Holes & Prep Baseboards For Painting | $900.00 | $450.00 | $450.00 |
| | Fix Concrete Patches & Cleaning Of Interior & Exterior | $0.00 | $0.00 | $0.00 |
| | | **$13,400.00** | **$10,950.00** | **$2,450.00** |

1



GOVERNMENT EXHIBIT
CASE NO. 22-cr-20114-KMW
EXHIBIT NO. 9-1A

CRP-DOJ-0001354874

| SUBCONTRACTORS | DESCRIPTION | JOB TOTAL | PAID | BALANCE |
| --- | --- | --- | --- | --- |
| Dice Painting | Paint in stain wood | $11,500.00 | $11,500.00 | $0.00 |
|  | Painting/Caulking | $850.00 | $850.00 | $0.00 |
|  |  | **$12,350.00** | **$12,350.00** | **$0.00** |
| Cesar Valladares | Paint | $800.00 | $800.00 | $0.00 |
|  |  | **$800.00** | **$800.00** | **$0.00** |
| Diomedes M. Painting | Interior Painting | $2,800.00 | $2,800.00 | $0.00 |
|  |  | **$2,800.00** | **$2,800.00** | **$0.00** |
| **Pool & Equipment** |  |  |  |  |
| Exela | Service: | 8525.70 | 8525.70 |  |
|  | Pool Resurfacing | $0.00 | $0.00 | $0.00 |
| Original Invoice $13,907.90 | Pool Tile Installation | $0.00 | $0.00 | $0.00 |
| Discount ($5,382.20) | Reconstruction of Pool Entry Steps | $0.00 | $0.00 | $0.00 |
|  | Vacuum Line Installation & Plumbing | $0.00 | $0.00 | $0.00 |
|  | Pool LED color lights | $0.00 | $0.00 | $0.00 |
|  | Pool Light Installation | $0.00 | $0.00 | $0.00 |
|  | Pool Pump | $0.00 | $0.00 | $0.00 |
|  | Pool Filter System | $0.00 | $0.00 | $0.00 |
|  | Equipment Installation & Full Plumbing | $0.00 | $0.00 | $0.00 |
|  | Salt System | $0.00 | $0.00 | $0.00 |
|  | Skimmer Replacement & Repair | $0.00 | $0.00 | $0.00 |
|  | Lights Electrical Repair | $0.00 | $0.00 | $0.00 |
|  | Old Pool Light Removal & Wall Repair | $0.00 | $0.00 | $0.00 |
|  |  | **$8,525.70** | **$8,525.70** | **$0.00** |
| Bella Blue Pools | Pool Service | $1,200.00 | $1,200.00 | $0.00 |
|  |  | **$1,200.00** | **$1,200.00** | **$0.00** |
| Jose Roberto Queiroz | Pool Filter Repair | $175.00 | $175.00 | $0.00 |
|  | Pool Service | $200.00 | $100.00 | $100.00 |
|  | Salt In Pool | $95.00 |  | $95.00 |
|  |  | **$470.00** | **$275.00** | **$195.00** |
| **Gate & Fencing** |  |  |  |  |
| L.A. Ornamental | Operator For Slide Gates | $1,459.48 | $729.74 | $729.74 |
|  | Sliding Gate Track | $128.15 | $64.08 | $64.08 |
|  | Sliding Gate Wheels | $84.55 | $42.28 | $42.28 |
|  | Stainless Steel Chain | $342.20 | $171.10 | $171.10 |
|  | New Operator & Service of Existing Operator | $749.00 | $374.50 | $374.50 |
|  |  | **$2,763.38** | **$1,381.69** | **$1,381.69** |
| Easy Smart Gate | Gate Inspection | $95.00 | $95.00 | $0.00 |
|  |  | **$95.00** | **$95.00** | **$0.00** |
| **Electrical** |  |  |  |  |
| A & G Soliutions | Electrical Clean Up | $1,500.00 | $1,500.00 | $0.00 |
|  | High Hat Installation | $13,675.03 | $13,675.03 | $0.00 |
|  | Outlets | $17,098.68 | $17,098.68 | $0.00 |
|  | Switches | $3,614.00 | $3,614.00 | $0.00 |
|  | Housing For High Hats | $3,926.50 | $3,926.50 | $0.00 |
|  | Service Lights | $720.00 | $720.00 | $0.00 |
|  | GFCI Outlets | $1,477.22 | $1,477.22 | $0.00 |
|  | Fans | $381.08 | $381.08 | $0.00 |
|  | A/C Outlets | $509.68 | $509.68 | $0.00 |
|  | Relocate Lights | $425.00 | $425.00 | $0.00 |
|  | Water Heater | $290.00 | $290.00 | $0.00 |
|  | Smoke Detectors | $1,020.00 | $1,020.00 | $0.00 |
|  | Rewiring | $935.00 | $935.00 | $0.00 |
|  | Thermostats | $711.00 | $711.00 | $0.00 |
|  | Low Voltage Panel | $2,615.00 | $2,615.00 | $0.00 |
|  | Cable Network | $1,425.01 | $1,425.01 | $0.00 |
|  | Intercom | $225.00 | $225.00 | $0.00 |
|  | Wiring For Phone | $600.00 | $600.00 | $0.00 |
|  | Satellite Cable | $600.00 | $600.00 | $0.00 |
|  | Comcast Cable | $990.00 | $990.00 | $0.00 |
|  | Speakers | $7,687.53 | $7,687.53 | $0.00 |
|  | Permit Fees | $650.00 | $650.00 | $0.00 |
|  |  | **$61,075.73** | **$61,075.73** | **$0.00** |
| **Roof** |  |  |  |  |
| Manuel A. Ortiz | Roof Repair | $150.00 | $150.00 | $0.00 |
|  |  | **$150.00** | **$150.00** | **$0.00** |
| **Windows & Doors** |  |  |  |  |
| Hallandale Mouldings | Custom Pre-hung Door | $12,721.82 | $12,721.82 | $0.00 |
|  | Custom Bifold Door | $4,077.72 | $4,077.72 | $0.00 |
|  | Custom Pocket Door | $1,698.12 | $1,698.12 | $0.00 |
|  | FJ Primed | $3,632.33 | $3,617.30 | $15.03 |
|  | Laminated Glass Door | $4,748.80 | $0.00 | $4,748.80 |
|  | Rolling Closet Doors | $2,416.80 | $2,416.80 | $0.00 |

CRP-DOJ-0001354875

| SUBCONTRACTORS | DESCRIPTION | JOB TOTAL | PAID | BALANCE |
|---|---|---|---|---|
| | Pocket Frame | $1,183.09 | $255.59 | $927.50 |
| | Hinges | $214.33 | $0.00 | $214.33 |
| | Pocket Door Hardware | $85.86 | $85.86 | $0.00 |
| | Bipass Track | $54.28 | $54.28 | $0.00 |
| | Bipass Hardware | $95.40 | $95.40 | $0.00 |
| | Sliding Door | $1,084.12 | $1,084.12 | $0.00 |
| | Delivery | $75.00 | $75.00 | $0.00 |
| | Shop Charge | $5.30 | $0.00 | $5.30 |
| | | **$32,392.97** | **$26,482.01** | **$5,910.96** |
| Glass Pro | 96' Balcony Glass Railing 3/4" Temper Laminated with standoff | $12,500.00 | $12,500.00 | $0.00 |
| | Interior Glass Railing 9/16" Temper Laminated With Standoff | $12,500.00 | $2,500.00 | $10,000.00 |
| | Clear Glass - Hardware SS | $12,500.00 | | $12,500.00 |
| | Glass Doors | $8,062.00 | $8,062.00 | $0.00 |
| | | **$45,562.00** | **$23,062.00** | **$22,500.00** |
| Amazing Design | Baseboard Installation | $1,727.50 | $1,727.50 | $0.00 |
| | Bifold Closet Door Installation 2nd Floor | $680.00 | $680.00 | $0.00 |
| | Cut & Reinstall Regular Doors | $180.00 | $180.00 | $0.00 |
| | Cut & Reinstall Bifold Closet Door | $140.00 | $140.00 | $0.00 |
| | Install Attic Metal Door | $120.00 | $120.00 | $0.00 |
| | Reinstall Sets Of Casing Door | $160.00 | $160.00 | $0.00 |
| | Unlock, Change Hinges, Cut & Reinstall Middle Point Doors | $180.00 | $180.00 | $0.00 |
| | Fabrication & Installation Of Protection Box For Steam | $190.00 | $190.00 | $0.00 |
| | Installation Of Garage Door And Locks | $240.00 | $240.00 | $0.00 |
| | Installation Of Door Stop | $70.00 | $70.00 | $0.00 |
| | | **$3,687.50** | **$3,687.50** | **$0.00** |
| Vista Construction Service | Delivery Of Windows & Doors to Job Site | $20,000.00 | $20,000.00 | $0.00 |
| | | **$20,000.00** | **$20,000.00** | **$0.00** |
| Window Cleaner | Cleaning Of Windows By Necane | $620.00 | $620.00 | $0.00 |
| | | **$620.00** | **$620.00** | **$0.00** |
| **Plumbing** | | | | |
| North West Plumbing | Fix Shower Valve & Pan | $2,000.00 | $2,000.00 | $0.00 |
| | Install Four Trimmer In Bath Room | $2,000.00 | $2,000.00 | $0.00 |
| | Install Five W/Closet | $1,000.00 | $1,000.00 | $0.00 |
| | Install Six Faucet Lav. | $1,000.00 | $1,000.00 | $0.00 |
| | Provide Drainage & Domestic Water For A New Roman Tub | $1,000.00 | $1,000.00 | $0.00 |
| | Fix Two Jets & Install Trimmer | $1,000.00 | $1,000.00 | $0.00 |
| | Replace a W/Machine Box | $1,000.00 | $1,000.00 | $0.00 |
| | Install A New K/Sink | $1,000.00 | $1,000.00 | $0.00 |
| | Cabana Bath: Replace Shower Pan & Valve/Replace W/Closet & Faucet | $1,000.00 | $1,000.00 | $0.00 |
| | Labor & Material | $1,040.00 | $405.00 | $635.00 |
| | | **$12,040.00** | **$12,645.00** | **-$605.00** |
| Kiki's Cutting | Core Drilled Holes For A/C | $400.00 | $400.00 | $0.00 |
| | Holes Through Slabs | $250.00 | $250.00 | $0.00 |
| | | **$650.00** | **$650.00** | **$0.00** |
| **Plans** | | | | |
| Design Drafting | Accepted Front Entry Proposal | $900.00 | $900.00 | $0.00 |
| | Installation Plans & Retrofit Of Windows & Doors/Engineer Review | $1,800.00 | $1,800.00 | $0.00 |
| | Rear Balcony Plan | $750.00 | $750.00 | $0.00 |
| | New Front Facade & Balconies With Engineer Review | $750.00 | $750.00 | $0.00 |
| | As-Built Plans | $1,800.00 | $1,800.00 | $0.00 |
| | Printing Of Plans | $150.00 | $150.00 | $0.00 |
| | | **$6,150.00** | **$6,150.00** | **$0.00** |
| **Stucco & Finish** | | | | |
| Franklin Rodriguez | Finish | $8,100.00 | $8,100.00 | $0.00 |
| | | **$8,100.00** | **$8,100.00** | **$0.00** |
| FJR Drywall | Kitchen Finish | $1,125.00 | $1,125.00 | $0.00 |
| | | **$1,125.00** | **$1,125.00** | **$0.00** |
| Rigoberto Mateo | Stucco | $1,000.00 | $1,000.00 | $0.00 |
| | | **$1,000.00** | **$1,000.00** | **$0.00** |
| Jose Dimas | Finish | $6,620.00 | $6,620.00 | $0.00 |
| | | **$6,620.00** | **$6,620.00** | **$0.00** |
| **Mechanical** | | | | |
| LA Mechanical II/Hooked On Air | A/C Lines & Pipes Re-Location | $1,560.00 | $1,095.00 | $465.00 |
| | New Condenser Unit | $1,250.00 | $1,250.00 | $0.00 |
| | Grills | $1,095.00 | $1,095.00 | $0.00 |
| | Bathroom Duct Work | $3,560.00 | $3,560.00 | $0.00 |
| | New A/C Units | $16,000.00 | $9,300.00 | $6,700.00 |
| | | **$23,465.00** | **$16,300.00** | **$7,165.00** |
| PVC Precision Ventilation | A/C Grids | $4,000.00 | $4,000.00 | $0.00 |
| | | **$4,000.00** | **$4,000.00** | **$0.00** |
| **Waste** | | | | |

CRP-DOJ-0001354876

| SUBCONTRACTORS | DESCRIPTION | JOB TOTAL | PAID | BALANCE |
|---|---|---|---|---|
| Gerardo Palomino | Trash Removal Trucks | $4,900.00 | $4,900.00 | $0.00 |
|  | One Day Fee Assistant | $700.00 | $700.00 | $0.00 |
|  |  | **$5,600.00** | **$5,600.00** | **$0.00** |
| **Pest Control** |  |  |  |  |
| Termite Doctor | Fumigation For Dry Wood Termites | $3,499.00 | $3,499.00 | $0.00 |
|  |  | **$3,499.00** | **$3,499.00** | **$0.00** |
| Rainnel Francisco | Pest Control Indoor | $150.00 | $150.00 | $0.00 |
|  | Lawn Spray | $150.00 | $150.00 | $0.00 |
|  |  | **$150.00** | **$150.00** | **$0.00** |
| **Landscaping** |  |  |  |  |
| Juan Carlos Ayvar | Landscaping | $1,080.00 | $1,080.00 | $0.00 |
|  |  | **$1,080.00** | **$1,080.00** | **$0.00** |
| Juan Lunena | Soil Truck | $1,684.50 | $1,684.50 | $0.00 |
|  | Terrain Preparation For Grass Placement | $600.00 | $600.00 | $0.00 |
|  | Soil & Grass Placement | $3,600.00 | $3,511.00 | $89.00 |
|  | Grass Pallets | $1,675.00 | $1,675.00 | $0.00 |
|  |  | **$7,559.50** | **$7,470.50** | **$89.00** |
| **Installation** |  |  |  | $0.00 |
| Santos Marble & Tile | Vanity Installation | $930.00 | $930.00 | $0.00 |
|  |  | **$930.00** | **$930.00** | **$0.00** |
| **Security** |  |  |  |  |
| Luis Mustelier | Alarm | $4,000.00 | $4,000.00 | $0.00 |
|  |  | **$4,000.00** | **$4,000.00** | **$0.00** |
|  | **SUBCONTRACTOR TOTAL** | **$441,683.20** | **$402,596.55** | **$39,086.65** |

| VENDOR | DESCRIPTION | JOB TOTAL | PAID | BALANCE |
|---|---|---|---|---|
| Kuadra | Plumbing Hardware | $9,700.88 | $9,700.88 | $0.00 |
|  | Bathroom Tile | $79,292.51 | $79,292.51 | $0.00 |
|  | Marble Mosa White | $45,627.45 | $45,627.45 | $0.00 |
|  | Multibond White 50 Lbs | $334.38 | $334.38 | $0.00 |
|  | Exterior Tile | $46,056.45 | $46,056.45 | $0.00 |
|  | Slabs | $7,265.47 | $7,265.47 | $0.00 |
|  | Waste Services | $2,104.70 | $2,104.70 | $0.00 |
|  |  | **$190,381.84** | **$190,381.84** | **$0.00** |
| Biaggi Cucina | Kitchen | $30,738.37 | $30,738.37 | $0.00 |
|  | Countertop Material | $5,648.94 | $5,648.94 | $0.00 |
|  | Countertop Fabrication & Installation | $5,644.19 | $5,644.19 | $0.00 |
|  | Vanity Countertops | $6,750.00 | $6,750.00 | $0.00 |
|  | Kitchen & Laundry Cabinets | $9,167.21 | $7,167.21 | $2,000.00 |
|  | Kitchen Closet | $2,208.30 | $2,208.30 | $0.00 |
|  | Master Linen Closet | $1,500.30 | $1,500.30 | $0.00 |
|  | Guest Closet #1 | $2,036.30 | $2,036.30 | $0.00 |
|  | Guest Closet #2 | $1,800.30 | $1,800.30 | $0.00 |
|  | Labor | $6,848.00 | $6,848.00 | $0.00 |
|  |  | **$72,341.91** | **$70,341.91** | **$2,000.00** |
| Miami Home Centers | Kitchen Faucet | $313.51 | $313.51 | $0.00 |
|  | Kitchen Sink | $500.01 | $500.01 | $0.00 |
|  | Laundry Sink | $331.70 | $331.70 | $0.00 |
|  | Laundry Faucet | $313.51 | $313.51 | $0.00 |
|  | Door Handles & Locks | $2,228.70 | $2,228.70 | $0.00 |
|  | Towel Rack | $178.16 | $178.16 | $0.00 |
|  | Door Stoppers/Tape | $47.07 | $47.07 | $0.00 |
|  |  | **$3,912.66** | **$3,912.66** | **$0.00** |
| Impel America | Appliances | $44,967.00 | $44,967.00 | $0.00 |
|  |  | **$44,967.00** | **$44,967.00** | **$0.00** |
| Closet Factory | Brown Oak Melamine With Standard-PVC Edge | $26,467.00 | $26,467.00 | $0.00 |
|  | Euro Chrome Handles | $387.00 | $387.00 | $0.00 |
|  | Slanted Shoe Shelf | $120.00 | $120.00 | $0.00 |
|  | Kick Plates | $136.00 | $136.00 | $0.00 |
|  | Dove Tail-Soft Close | $480.00 | $480.00 | $0.00 |
|  | 3/4" Thick Espresso Melamine Backing | $300.00 | $300.00 | $0.00 |
|  | Carbone Doors | $1,110.00 | $1,110.00 | $0.00 |
|  | Guest Room Walk In Closet | $2,350.00 | $2,350.00 | $0.00 |
|  |  | **$31,350.00** | **$31,350.00** | **$0.00** |
| Restoration Hardware | Lamps | $9,133.15 | $8,233.65 | $899.50 |
|  | Fans | $1,955.32 | $1,955.32 | $0.00 |
|  | Mirrors (Maid's Bathroom & Johnsito) | $1,010.08 | $1,010.08 | $0.00 |
|  |  | **$12,098.55** | **$11,199.05** | **$899.50** |
| Florida Kitchen | Fabrication Mitered Edge | $3,051.64 | $0.00 | $3,051.64 |
|  | Slabs Of Material | $4,194.40 | $3,920.00 | $274.40 |
|  | Delivery | $331.70 | $0.00 | $331.70 |
|  | Vanities Fabrication & Installation | $17,520.74 | $8,760.00 | $8,760.74 |
|  |  | **$25,098.48** | **$12,680.00** | **$12,418.48** |
| Pro Wood | European White Oak Engineered Seine Color | $8,357.96 | $8,357.96 | $0.00 |
|  | Installation Nail down And Oil Finish Application | $2,184.00 | $2,184.00 | $0.00 |

4

| VENDOR | DESCRIPTION | JOB TOTAL | PAID | BALANCE |
|---|---|---|---|---|
| | Plywood Including The Installation & Materials Vizcuine Paper & Roof Pap | $1,251.90 | $1,251.90 | $0.00 |
| | Woof Floor Material (Steps) | $3,581.99 | $3,581.99 | $0.00 |
| | Square Nose (Custom Made To Match The Color Of The Wood Floor) | $2,728.50 | $2,728.50 | $0.00 |
| | Stair Installation Including Plywood | $3,500.00 | $3,500.00 | $0.00 |
| | Delivery To The Job Site | $100.00 | $100.00 | $0.00 |
| | Leveling The Subfloor Including Materials | $2,300.00 | $2,300.00 | $0.00 |
| | Wood Floor Cleaner DuChateau | $85.58 | $85.58 | $0.00 |
| | | $24,089.93 | $24,089.93 | $0.00 |
| Sears | Washer/Dryer | $3,140.28 | $3,140.28 | $0.00 |
| | | $3,140.28 | $3,140.28 | $0.00 |
| Ecobee | Thermostats | $1,319.70 | $1,319.70 | $0.00 |
| | | $1,319.70 | $1,319.70 | $0.00 |
| Fedex | Overnight Payment Shipment | $17.22 | $17.22 | $0.00 |
| | | $17.22 | $17.22 | $0.00 |
| Amazon | Shower Drains | $223.15 | $223.15 | $0.00 |
| | | $223.15 | $223.15 | $0.00 |
| Apple | Routers | $710.48 | $710.48 | $0.00 |
| | | $710.48 | $710.48 | $0.00 |
| Ferguson Enterprises | Toilets | $4,290.27 | $4,290.27 | $0.00 |
| | Steamer | $3,246.05 | $3,246.05 | $0.00 |
| | Shower Hardware | $1,519.74 | $1,519.74 | $0.00 |
| | Bathroom Faucets | $2,031.55 | $2,031.55 | $0.00 |
| | Bathroom Sinks | $1,598.29 | $1,598.29 | $0.00 |
| | | $12,685.90 | $12,685.90 | $0.00 |
| Grainger | Saddle Threshold 6 ft | $74.95 | $74.95 | $0.00 |
| | | $74.95 | $74.95 | $0.00 |
| Lighting Direct | Landscape Lights (Step Lights) | $3,548.00 | $3,548.00 | $0.00 |
| | | $3,548.00 | $3,548.00 | $0.00 |
| Shell Lumber & Hardware | Door/Door Stoppers/Exterior Door Handle | $303.56 | $303.56 | $0.00 |
| | | $303.56 | $303.56 | $0.00 |
| Opustone | Bathroom Tile | $106.02 | $106.02 | $0.00 |
| | | $106.02 | $106.02 | $0.00 |
| | VENDOR TOTAL | $426,369.63 | $411,051.65 | $15,317.98 |

| PROFESSIONAL FEES/PERMITS | DESCRIPTION | JOB TOTAL | PAID | BALANCE |
|---|---|---|---|---|
| Luigi Lantermo | Architectural Fees | $10,000.00 | $10,000.00 | $0.00 |
| | | $10,000.00 | $10,000.00 | $0.00 |
| John Ibarra Landsurveying | Property Survey & Elevation | $912.90 | $912.90 | $0.00 |
| | | $912.90 | $912.90 | $0.00 |
| Jorge Garzan | Architectural Fees | $750.00 | $750.00 | $0.00 |
| | | $750.00 | $750.00 | $0.00 |
| City Of Coral Gables | Permit Fees | $575.05 | $575.05 | $0.00 |
| | | $575.05 | $575.05 | $0.00 |
| Javier Rodriguez | Professional Fees (Notary) | $10.00 | $10.00 | $0.00 |
| | | $10.00 | $10.00 | $0.00 |
| Vista Construction Service | Engineer Fees | $3,705.00 | $3,705.00 | $0.00 |
| | | $3,705.00 | $3,705.00 | $0.00 |
| Jorge Guzman | Blue Prints | $146.89 | $146.89 | $0.00 |
| | | $146.89 | $146.89 | $0.00 |
| | PERMITS/FEES TOTAL | $12,394.84 | $12,394.84 | $0.00 |

| UTILITIES | DESCRIPTION | JOB TOTAL | PAID | BALANCE |
|---|---|---|---|---|
| FPL | Florida Power And Light | $2,522.67 | $2,522.67 | $0.00 |
| | | $2,522.67 | $2,522.67 | $0.00 |
| Best Gas Contractors | Adjusted Rise On Stove To Fit Cabinet | $200.00 | $200.00 | $0.00 |
| | | $200.00 | $200.00 | $0.00 |
| Siegel Gas | Gas Tank Refill And Leakage Check | $749.30 | $749.30 | $0.00 |
| | | $749.30 | $749.30 | $0.00 |
| Miami-Dade Water And Sewer | Water & Sewer | $1,668.52 | $1,668.52 | $0.00 |
| | | $1,668.52 | $1,668.52 | $0.00 |
| Southern Waste Systems | Waste Services | $1,260.00 | $1,260.00 | $0.00 |
| | | $1,260.00 | $1,260.00 | $0.00 |
| All Star Toilets | Portable Toilets | $208.78 | $208.78 | $0.00 |
| | | $208.78 | $208.78 | $0.00 |
| | UTILITIES TOTAL | $6,609.27 | $6,609.27 | $0.00 |

| MATERIALS | DESCRIPTION | JOB TOTAL | PAID | BALANCE |
|---|---|---|---|---|
| Home Depot | Building Materials | $2,767.18 | $2,767.18 | $0.00 |
| | Screws | $6.07 | $6.07 | $0.00 |

| MATERIALS | DESCRIPTION | JOB TOTAL | PAID | BALANCE |
|---|---|---|---|---|
| | Primer | $1,217.27 | $1,217.27 | $0.00 |
| | Drywall | $596.57 | $596.57 | $0.00 |
| | Cleaning Supplies | $172.74 | $172.74 | $0.00 |
| | Drill | $537.41 | $537.41 | $0.00 |
| | Locks | $195.03 | $195.03 | $0.00 |
| | Caulking Sand | $149.50 | $149.50 | $0.00 |
| | Foam | $10.54 | $10.54 | $0.00 |
| | Grout | $267.38 | $267.38 | $0.00 |
| | Hose | $67.50 | $67.50 | $0.00 |
| | Paint | $64.87 | $64.87 | $0.00 |
| | | $6,052.06 | $6,052.06 | $0.00 |
| | **MATERIALS TOTAL** | **$6,052.06** | **$6,052.06** | **$0.00** |

| MISCELLANEOUS | DESCRIPTION | JOB TOTAL | PAID | BALANCE |
|---|---|---|---|---|
| Noel Rubio | Workers' Lunch | $50.00 | $50.00 | $0.00 |
| | | $50.00 | $50.00 | $0.00 |
| | **MSC TOTAL** | **$50.00** | **$50.00** | **$0.00** |

| PENDING PROJECTS | DESCRIPTION | JOB TOTAL | PAID | BALANCE |
|---|---|---|---|---|
| Florida Standard Roofing | New Roof | $48,100.00 | | |
| | | $48,100.00 | | |
| Vista Construction Services | Windows (Estimate) | $56,235.00 | | |
| | | $56,235.00 | | |
| Miami Boat Lifts | Boat Lift | $19,342.00 | | |
| | | $19,342.00 | | |
| Garage Contractor | Garage Door | $5,000.00 | | |
| | | $5,000.00 | | |
| A & G Solutions | HD Cameras | $3,915.16 | | |
| | | $3,915.16 | | |
| Florida Awning & Fence | Remove and Replace Exterior Fence | $12,570.00 | | |
| | | $12,570.00 | | |
| Contractor | Paver Installation | $12,500.00 | | |
| | Materials | $10,616.80 | | |
| | | $23,116.80 | | |
| | **PENDING PROJECTS TOTAL** | **$168,278.96** | | **$168,278.96** |

| | Project Total | Total Paid | Total Balance |
|---|---|---|---|
| LOS PINOS TOTAL PROJECT | **$1,061,437.96** | **$838,754.37** | **$222,683.59** |

CRP-DOJ-0001354879



**GOVERNMENT EXHIBIT**

CASE NO. 22-cr-20114-KMW
EXHIBIT NO. 9-1B

| AREA | DESCRIPTION | JOB TOTAL | COST PER SF | % OF TOTAL |
|---|---|---|---|---|
| **Kitchen** | Demo | $226.08 | $1.17 | |
| Total Square Footage of Kitchen | Rough Plumbing | $2,054.73 | $10.63 | |
| 193.32 | Electrical | $811.84 | $4.20 | |
| Pantry | Mechanical | $931.88 | $4.82 | |
| 55.18 | Paint | $544.65 | $2.82 | |
| | Ceiling Plaster | $345.29 | $1.79 | |
| | Finish | | | |
| | Floor Marble/Tile Material | $2,301.92 | $11.91 | |
| | Floor Marble/Tile Installation | $869.94 | $4.50 | |
| | Cabinets | $27,638.00 | $142.97 | |
| | Cabinet Installation | $900.00 | $4.66 | |
| | Appliances | $40,116.00 | $207.51 | |
| | Countertops | $10,968.57 | $56.74 | |
| | Plumbing Hardware | $347.75 | $1.80 | |
| | Sink | $639.16 | $3.31 | |
| | Food Dispenser | $242.27 | $1.25 | |
| | Building Materials | $170.72 | $0.69 | |
| | Cleaning | $39.63 | $0.16 | |
| | | **$89,148.43** | **$460.92** | **10.46%** |
| **Laundry Room** | Demo | $191.56 | $1.17 | |
| Total Square Footage of Laundry | Rough Plumbing | $1,740.98 | $10.63 | |
| 163.80 | Electrical | $687.87 | $4.20 | |
| | Mechanical | $789.59 | $4.82 | |
| | Paint | $461.48 | $2.82 | |
| | Ceiling Plaster | $292.56 | $1.79 | |
| | Finish | | | |
| | Floor Marble/Tile | $1,950.41 | $11.91 | |
| | Floor Marble/Tile Installation | $737.10 | $4.50 | |
| | Vanity | $2,826.70 | $17.26 | |
| | Cabinets | $6,634.00 | $40.50 | |
| | Cabinet Installation | $900.00 | $5.49 | |
| | Washer & Dryer | $2,993.86 | $18.28 | |
| | Plumbing Hardware | $357.75 | $2.18 | |
| | Door Hardware | $80.80 | $1.41 | |
| | Sink | $359.89 | $2.20 | |
| | Building Materials | $112.53 | $0.69 | |
| | Cleaning | $26.12 | $0.16 | |
| | | **$21,143.20** | **$129.08** | **2.48%** |
| **Master Bathroom** | Demo | $443.81 | $1.17 | |
| Total Square Footage of Master Bathroom | Rough Plumbing | $4,033.59 | $10.63 | |
| 379.50 | Electrical | $1,593.69 | $4.20 | |
| Wall Mosaic | Mechanical | $1,829.35 | $4.82 | |
| 204.16 | Paint | $1,069.19 | $2.82 | |
| | Ceiling Plaster | $677.82 | $1.79 | |
| | Finish | | | |
| | Wall Marble | $6,102.46 | $29.89 | |
| | Wall Marble Installation | $2,700.00 | $7.11 | |
| | Floor Marble/Tile | $2,259.41 | $11.91 | |
| | Vanities | $5,653.40 | $14.90 | |
| | Vanities Installation | $450.00 | $1.19 | |
| | Teak Wood | $5,364.98 | $28.27 | |
| | Teak Installation | $1,000.00 | $2.64 | |
| | Glass Shower Doors | $850.00 | $2.24 | |
| | Toilets | $1,214.34 | $3.20 | |
| | Door Hardware | $161.61 | $1.41 | |
| | Plumbing Hardware | $2,630.38 | $6.93 | |
| | Sinks | $452.39 | $1.19 | |
| | Duroc Installation | $800.00 | $2.11 | |
| | Sub-Flooring | $1,200.00 | $3.16 | |
| | Foundation Prep | $800.00 | $2.11 | |
| | Pitch/Two Drains | $900.00 | $2.37 | |
| | Countertops | $1,800.10 | $4.74 | |
| | Tub | $5,512.24 | $14.53 | |
| | Baseboards | | | |
| | Building Materials | $260.72 | $0.69 | |
| | Cleaning | $60.52 | $0.16 | |
| | | **$49,820.00** | **$131.28** | **5.85%** |
| **Master Bedroom** | Demo | $965.16 | $1.17 | |
| Total Square Footage of Master Bedroom | Electrical | $3,465.80 | $4.20 | |
| 825.30 | Mechanical | $3,978.29 | $4.82 | |
| Closets | | | | |

CRP-DOJ-0001354880

| AREA | DESCRIPTION | JOB TOTAL | COST PER SF | % OF TOTAL |
|---|---|---|---|---|
| 158.80 | Paint | $2,325.16 | $2.82 | |
| Woman - 112 SF | Ceiling Plaster | $1,474.06 | $1.79 | |
| Man - 46.80 SF | Finish | | | |
| | Closet Wood Floor | $750.24 | $4.72 | |
| | Closet Wood Floor Installation | $287.01 | $1.81 | |
| | Closet Assembly | $1,063.63 | $6.70 | |
| | Door Hardware | $242.41 | $1.41 | |
| | Wood Floor | $3,899.07 | $4.72 | |
| | Wood Floor Installation | $1,491.61 | $1.81 | |
| | Building Materials | $676.08 | $0.69 | |
| | Cleaning | $156.94 | $0.16 | |
| | | **$20,775.46** | **$36.82** | **2.44%** |
| **Maid's Bathroom** | | | | |
| Total Square Footage of Maid's Bathroom | Demo | $65.98 | $1.17 | |
| 56.42 | Rough Plumbing | $599.67 | $10.63 | |
| Mosaic Wall | Electrical | $236.93 | $4.20 | |
| 54 | Mechanical | $271.97 | $4.82 | |
| | Paint | $158.96 | $2.82 | |
| | Ceiling Plaster | $100.77 | $1.79 | |
| | Finish | | | |
| | Wall Marble/Tile | $671.81 | $11.91 | |
| | Floor Marble/Tile | $778.33 | $13.80 | |
| | Tile Work | $1,980.00 | $35.09 | |
| | Vanity | $2,826.70 | $50.10 | |
| | Vanity Installation | $225.00 | $3.99 | |
| | Plumbing Hardware | $261.54 | $4.64 | |
| | Door Hardware | $80.80 | $1.41 | |
| | Glass Shower Doors | $850.00 | $15.07 | |
| | Toilet | $607.17 | $10.76 | |
| | Sink | $226.19 | $4.01 | |
| | Countertops | $900.05 | $15.95 | |
| | Building Materials | $38.76 | $0.69 | |
| | Cleaning | $9.00 | $0.16 | |
| | | **$10,889.63** | **$193.00** | **1.28%** |
| **Maid's Bedroom** | | | | |
| Total Square Footage of Maid's Bedroom | Demo | $279.27 | $1.17 | |
| 238.80 | Electrical | $1,002.83 | $4.20 | |
| | Mechanical | $1,151.12 | $4.82 | |
| | Paint | $672.78 | $2.82 | |
| | Ceiling Plaster | $426.52 | $1.79 | |
| | Finish | | | |
| | Floor Marble/Tile | $2,843.46 | $11.91 | |
| | Floor Marble/Tile Installation | $1,074.60 | $4.50 | |
| | Closets | $445.29 | $1.87 | |
| | Closet Assembly | $192.90 | $6.70 | |
| | Door Hardware | $161.61 | $1.41 | |
| | Building Materials | $164.06 | $0.69 | |
| | Cleaning | $38.08 | $0.16 | |
| | | **$8,452.52** | **$42.04** | **0.99%** |
| **Twin 1 Bathroom** | | | | |
| Total Square Footage of Twin 1 Bathroom | Demo | $74.28 | $1.17 | |
| 63.52 | Rough Plumbing | $675.13 | $10.63 | |
| | Electrical | $266.75 | $4.20 | |
| | Mechanical | $306.19 | $4.82 | |
| | Paint | $178.96 | $2.82 | |
| | Ceiling Plaster | $113.45 | $1.79 | |
| | Finish | | | |
| | Wall Marble/Tile | $3,095.57 | $48.73 | |
| | Floor Marble/Tile | $609.90 | $9.60 | |
| | Tile Work | $3,892.00 | $61.27 | |
| | Vanity | $2,826.70 | $44.50 | |
| | Vanity Installation | $225.00 | $3.54 | |
| | Plumbing Hardware | $261.54 | $4.12 | |
| | Door Hardware | $80.80 | $1.41 | |
| | Glass Shower Doors | $850.00 | $13.38 | |
| | Toilet | $607.17 | $9.56 | |
| | Sink | $226.19 | $3.56 | |
| | Countertops | $900.05 | $14.17 | |
| | Building Materials | $43.64 | $0.69 | |
| | Cleaning | $10.13 | $0.16 | |
| | | **$15,243.45** | **$240.13** | **1.79%** |
| **Twin 1 Bedroom** | | | | |
| Total Square Footage of Twin 1 Bedroom | Demo | $259.81 | $1.17 | |
| 222.16 | Ceiling Plaster | $396.80 | $1.79 | |
| | Electrical | $932.95 | $4.20 | |

| AREA | DESCRIPTION | JOB TOTAL | COST PER SF | % OF TOTAL |
|---|---|---|---|---|
| | Mechanical | $1,070.90 | $4.82 | |
| | Paint | $625.90 | $2.82 | |
| | Finish | | | |
| | Wood Floor | $1,049.58 | $4.72 | |
| | Wood Floor Installation | $401.52 | $1.81 | |
| | Wood Subflooring | $253.23 | $1.14 | |
| | Closet | $414.26 | $1.87 | |
| | Closet Assembly | $158.07 | $6.70 | |
| | Door Hardware | $161.61 | $1.41 | |
| | Building Materials | $152.62 | $0.69 | |
| | Cleaning | $35.43 | $0.16 | |
| | | **$5,912.68** | **$26.61** | **0.69%** |
| **Twin 2 Bathroom** | | | | |
| Total Square Footage of Twin 2 Bathroom | Demo | $82.68 | $1.17 | |
| 70.70 | Rough Plumbing | $751.45 | $10.63 | |
| | Electrical | $296.90 | $4.20 | |
| | Mechanical | $340.80 | $4.82 | |
| | Paint | $199.19 | $2.82 | |
| | Ceiling Plaster | $126.28 | $1.79 | |
| | Finish | | | |
| | Wall Marble/Tile | $2,208.87 | $31.24 | |
| | Floor Marble/Tile | $609.90 | $8.63 | |
| | Tile Work | $3,333.00 | $47.14 | |
| | Vanity | $2,826.70 | $39.98 | |
| | Vanity Installation | $225.00 | $3.18 | |
| | Plumbing Hardware | $261.54 | $3.70 | |
| | Door Hardware | $80.80 | $1.41 | |
| | Glass Shower Doors | $850.00 | $12.06 | |
| | Toilet | $607.17 | $8.59 | |
| | Sink | $226.19 | $3.20 | |
| | Countertops | $900.05 | $12.73 | |
| | Building Materials | $48.57 | $0.69 | |
| | Cleaning | $11.28 | $0.16 | |
| | | **$13,986.37** | **$197.83** | **1.64%** |
| **Twin 2 Bedroom** | | | | |
| Total Square Footage of Twin 2 Bedroom | Demo | $307.75 | $1.17 | |
| 263.15 | Electrical | $1,105.09 | $4.20 | |
| | Mechanical | $1,268.49 | $4.82 | |
| | Paint | $741.39 | $2.82 | |
| | Ceiling Plaster | $470.01 | $1.79 | |
| | Finish | | | |
| | Wood Floor | $1,243.23 | $4.72 | |
| | Wood Floor Installation | $475.61 | $1.81 | |
| | Wood Subflooring | $299.96 | $1.14 | |
| | Closets | $490.70 | $1.87 | |
| | Closet Assembly | $246.82 | $6.70 | |
| | Door Hardware | $161.61 | $1.41 | |
| | Building Materials | $180.78 | $0.69 | |
| | Cleaning | $41.97 | $0.16 | |
| | | **$7,033.41** | **$26.73** | **0.83%** |
| **Powder Room** | | | | |
| Total Square Footage of Powder Room | Demo | $54.73 | $1.17 | |
| 46.80 | Rough Plumbing | $497.42 | $10.63 | |
| Mosaic Wall | Electrical | $196.53 | $4.20 | |
| 81.60 | Mechanical | $225.60 | $4.82 | |
| | Paint | $131.85 | $2.82 | |
| | Ceiling Plaster | $83.59 | $1.79 | |
| | Finish | | | |
| | Wall Marble/Tile | $3,350.87 | $41.06 | |
| | Marble/Tile | $557.39 | $11.91 | |
| | Tile Work | $1,780.00 | $38.03 | |
| | Vanity | $2,826.70 | $60.40 | |
| | Vanity Installation | $225.00 | $4.81 | |
| | Plumbing Hardware | $261.54 | $5.59 | |
| | Door Hardware | $80.80 | $1.41 | |
| | Toilet | $607.17 | $12.97 | |
| | Sink | $226.19 | $4.83 | |
| | Countertops | $900.05 | $19.23 | |
| | Building Materials | $32.15 | $0.69 | |
| | Cleaning | $7.46 | $0.16 | |
| | | **$12,045.04** | **$257.37** | **1.41%** |
| **Master #2 Bathroom** | | | | |
| Total Square Footage of Master #2 Bathroom | Demo | $160.10 | $1.17 | |
| 136.90 | Rough Plumbing | $1,455.07 | $10.63 | |
| Mosaic Wall | Electrical | $574.90 | $4.20 | |
| 81 | Mechanical | $659.91 | $4.82 | |
| | Paint | $385.70 | $2.82 | |
| | Ceiling Plaster | $244.52 | $1.79 | |
| | Finish | | | |
| | Wall Marble/Tile | $1,228.79 | $15.17 | |
| | Floor Marble/Tile | $2,262.11 | $16.52 | |
| | Tile Work | $4,362.00 | $31.86 | |

3

| AREA | DESCRIPTION | JOB TOTAL | COST PER SF | % OF TOTAL |
|---|---|---|---|---|
| | Vanity | $2,826.70 | $20.65 | |
| | Vanity Installation | $225.00 | $1.64 | |
| | Plumbing Hardware | $261.54 | $1.91 | |
| | Door Hardware | $161.61 | $1.41 | |
| | Glass Shower Doors | $850.00 | $6.21 | |
| | Toilet | $607.17 | $4.44 | |
| | Sink | $226.19 | $1.65 | |
| | Countertops | $900.05 | $6.57 | |
| | Building Materials | $94.05 | $0.69 | |
| | Cleaning | $21.83 | $0.16 | |
| | | **$17,507.24** | **$127.88** | **2.06%** |
| **Master #2 Bedroom** | | | | |
| Total Square Footage of Master #2 Bedroom | Demo | $407.56 | $1.17 | |
| 348.50 | Electrical | $1,463.51 | $4.20 | |
| | Mechanical | $1,679.92 | $4.82 | |
| | Paint | $981.85 | $2.82 | |
| | Ceiling Plaster | $622.45 | $1.79 | |
| | Finish | | | |
| | Wood Floor | $1,646.46 | $4.72 | |
| | Wood Floor Installation | $629.86 | $1.81 | |
| | Wood Subflooring | $397.24 | $1.14 | |
| | Closets | $649.85 | $1.87 | |
| | Closet Assembly | $637.64 | $6.70 | |
| | Door Hardware | $242.41 | $1.41 | |
| | Building Materials | $239.42 | $0.69 | |
| | Cleaning | $55.58 | $0.16 | |
| | | **$9,653.75** | **$27.70** | **1.13%** |
| **Stairs Bathroom** | | | | |
| Total Square Footage of Stairs Bathroom | Demo | $185.01 | $1.17 | |
| 158.20 | Rough Plumbing | $1,681.46 | $10.63 | |
| | Electrical | $664.35 | $4.20 | |
| | Mechanical | $762.59 | $4.82 | |
| | Paint | $445.71 | $2.82 | |
| | Ceiling Plaster | $282.56 | $1.79 | |
| | Finish | | | |
| | Floor Marble/Tile | $609.90 | $3.86 | |
| | Wall Marble/Tile | $1,089.24 | $6.89 | |
| | Tile Work | $3,550.00 | $22.44 | |
| | Vanity | $2,826.70 | $17.87 | |
| | Vanity Installation | $225.00 | $1.42 | |
| | Plumbing Hardware | $261.54 | $1.65 | |
| | Door Hardware | $80.80 | $1.41 | |
| | Glass Shower Doors | $850.00 | $5.37 | |
| | Toilet | $607.17 | $3.84 | |
| | Sink | $226.19 | $1.43 | |
| | Countertops | $900.05 | $5.69 | |
| | Building Materials | $108.68 | $0.69 | |
| | Cleaning | $25.23 | $0.16 | |
| | | **$15,382.18** | **$97.23** | **1.81%** |
| **Stairs Bedroom** | | | | |
| Total Square Footage of Stairs Bedroom | Demo | $313.52 | $1.17 | |
| 268.09 | Electrical | $1,125.83 | $4.20 | |
| | Mechanical | $1,292.31 | $4.82 | |
| | Paint | $755.30 | $2.82 | |
| | Ceiling Plaster | $478.83 | $1.79 | |
| | Finish | | | |
| | Wood Floor | $1,266.57 | $4.72 | |
| | Wood Floor Installation | $484.53 | $1.81 | |
| | Wood Subflooring | $305.59 | $1.14 | |
| | Closets | $499.91 | $1.87 | |
| | Closet Assembly | $200.94 | $6.70 | |
| | Door Hardware | $161.61 | $1.41 | |
| | Building Materials | $184.18 | $0.69 | |
| | Cleaning | $42.75 | $0.16 | |
| | | **$7,111.87** | **$26.53** | **0.83%** |
| **Cabana Bathroom** | | | | |
| Total Square Footage of Cabana Bathroom | Demo | $56.17 | $1.17 | |
| 48.03 | Rough Plumbing | $510.50 | $10.63 | |
| | Electrical | $201.70 | $4.20 | |
| | Mechanical | $231.53 | $4.82 | |
| | Paint | $135.32 | $2.82 | |
| | Ceiling Plaster | $85.79 | $1.79 | |
| | Finish | | | |
| | Floor Marble/Tile | $571.91 | $11.91 | |
| | Tile Work | $3,224.00 | $67.13 | |
| | Toilet | $607.17 | $12.64 | |
| | Door Hardware | $80.80 | $1.41 | |
| | Building Materials | $33.00 | $0.69 | |
| | Cleaning | $766.00 | $0.16 | |
| | | **$6,503.89** | **$135.41** | **0.76%** |
| **Living Area By Kitchen** | | | | |
| Total Square Footage of Living Area by Kitchen | Demo | $920.43 | $1.17 | |

4

CRP-DOJ-0001354883

| AREA | DESCRIPTION | JOB TOTAL | COST PER SF | % OF TOTAL |
|---|---|---|---|---|
| 787.05 | Electrical | $3,305.18 | $4.20 | |
| | Mechanical | $3,793.91 | $4.82 | |
| | Paint | $2,217.40 | $2.82 | |
| | Ceiling Plaster | $1,405.75 | $1.79 | |
| | Finish | | | |
| | Wood Floor | $3,718.36 | $4.72 | |
| | Wood Floor Installation | $1,422.48 | $1.81 | |
| | Building Materials | $540.70 | $0.69 | |
| | Cleaning | $125.51 | $0.16 | |
| | | **$17,449.72** | **$22.17** | **2.05%** |
| **Living Area by Fireplace** | | | | |
| Total Square Footage of Living Area by Fireplace | Demo | $614.67 | $1.17 | |
| 525.60 | Electrical | $2,207.23 | $4.20 | |
| | Mechanical | $2,533.61 | $4.82 | |
| | Paint | $1,480.80 | $2.82 | |
| | Ceiling Plaster | $938.77 | $1.79 | |
| | Finish | | | |
| | Floor Marble/Tile | $6,258.47 | $11.91 | |
| | Floor Marble/Tile Installation | $2,365.20 | $4.50 | |
| | Elevator | $1,000.00 | $1.90 | |
| | Fireplace | $1,000.00 | $1.90 | |
| | Fireplace Tile Installation | $1,200.00 | $2.28 | |
| | Building Materials | $361.09 | $0.69 | |
| | Cleaning | $83.82 | $0.16 | |
| | | **$20,043.66** | **$38.13** | **2.35%** |
| **TV Room** | | | | |
| Total Square Footage of TV Room | Demo | $429.35 | $1.17 | |
| 367.14 | Electrical | $1,541.79 | $4.20 | |
| | Mechanical | $1,769.77 | $4.82 | |
| | Paint | $1,034.36 | $2.82 | |
| | Ceiling Plaster | $655.75 | $1.79 | |
| | Finish | | | |
| | Floor Marble/Tile | $4,371.64 | $11.91 | |
| | Floor Marble/Tile Installation | $1,652.13 | $4.50 | |
| | Black Out Blinds & Motor | $3,745.00 | $10.20 | |
| | Door Hardware | $161.61 | $1.41 | |
| | Building Materials | $252.23 | $0.69 | |
| | Cleaning | $58.55 | $0.16 | |
| | | **$15,672.18** | **$42.69** | **1.84%** |
| **Office** | | | | |
| Total Square Footage of Office | Demo | $249.94 | $1.17 | |
| 213.72 | Electrical | $897.51 | $4.20 | |
| | Mechanical | $1,030.22 | $4.82 | |
| | Paint | $602.12 | $2.82 | |
| | Ceiling Plaster | $381.72 | $1.79 | |
| | Finish | | | |
| | Floor Marble/Tile | $2,544.83 | $11.91 | |
| | Floor Marble/Tile Installation | $961.74 | $4.50 | |
| | Door Hardware | $80.80 | $1.41 | |
| | Building Materials | $146.83 | $0.69 | |
| | Cleaning | $34.08 | $0.16 | |
| | | **$6,929.79** | **$32.42** | **0.81%** |
| **Dining Room** | | | | |
| Total Square Footage of Dining Room | Demo | $442.06 | $1.17 | |
| 378 | Electrical | $1,587.39 | $4.20 | |
| | Mechanical | $1,822.12 | $4.82 | |
| | Paint | $1,064.96 | $2.82 | |
| | Ceiling Plaster | $675.14 | $1.79 | |
| | Finish | | | |
| | Floor Marble/Tile | $4,500.96 | $11.91 | |
| | Floor Marble/Tile Installation | $1,701.00 | $4.50 | |
| | Door Hardware | $80.80 | $1.41 | |
| | Building Materials | $259.69 | $0.69 | |
| | Cleaning | $60.28 | $0.16 | |
| | | **$12,194.40** | **$32.26** | **1.43%** |
| **Balconies** | | | | |
| Total Square Footage of Balconies | Demo | $1,700.00 | $3.46 | |
| 490.83 | Duroc Installation | $1,000.00 | $2.04 | |
| | Marble/Tile Installation | $2,925.00 | $5.95 | |
| | Plywood/Apply Waterproofing | $3,000.00 | $6.11 | |
| | Paint | $908.48 | $1.85 | |
| | Railing Paint | $3,500.00 | $7.13 | |
| | Building Materials | $337.20 | $0.69 | |
| | | **$13,370.68** | **$27.24** | **1.57%** |
| **Railings Throughout House** | | | | |
| Total Square Footage of Interior Of House | Railing Removal & Installation | $1,000.00 | $0.11 | |
| 9,406 | Railing Sanding & Painting | $4,000.00 | $0.43 | |
| | | **$5,000.00** | **$0.53** | **0.59%** |
| **Pool/Spa** | | | | |
| Total Square Footage of Pool/Spa | Demo | | | |
| 150 | Electrical | $1,700.00 | $11.33 | |
| | Paint | | | |
| | Finish | | | |

5

| AREA | DESCRIPTION | JOB TOTAL | COST PER SF | % OF TOTAL |
|---|---|---|---|---|
| | Marble/Tile | | | |
| | Marble/Tile Installation | | | |
| | Cooping | $1,800.00 | $12.00 | |
| | Cooping Installation | | | |
| | Deck Tile Installation | $6,000.00 | $4.00 | |
| | Plaster | | | |
| | Waterline | | | |
| | Service | $1,510.00 | $10.07 | |
| | | **$11,010.00** | **$73.40** | **1.29%** |
| **Front Exterior** | | | | |
| Total Square Footage of Front Exterior | Demo | $6,600.00 | $1.50 | |
| 4,400 | Paint | $8,144.01 | $1.85 | |
| | Exterior Stucco | $25,150.00 | $5.72 | |
| | Marble Installation | $1,900.00 | $0.43 | |
| | Landscaping | $8,000.00 | $1.81 | |
| | Landscaping Demo | $5,000.00 | $1.14 | |
| | Pavers Materials | $10,616.80 | $2.41 | |
| | Paver Installation | $12,500.00 | $2.84 | |
| | Entrance Door | $27,230.00 | $6.19 | |
| | Stucco on Columns | $2,500.00 | $0.57 | |
| | Building Materials | $3,022.80 | $0.69 | |
| | | **$110,663.61** | **$25.15** | **12.99%** |
| **Back Exterior** | | | | |
| Total Square Footage of Back Exterior | Demo | $6,600.00 | $1.50 | |
| 4,400 | Paint | $8,144.01 | $1.85 | |
| | Exterior Stucco | $25,150.00 | $5.72 | |
| | Pavers Materials | $30,295.72 | $6.89 | |
| | Paver Installation | $12,100.00 | $2.75 | |
| | Pathway Lights | $2,800.00 | $0.64 | |
| | Landscape Lights | $2,800.00 | $0.64 | |
| | Landscaping | $10,000.00 | $2.27 | |
| | Landscaping Demo | $5,000.00 | $1.14 | |
| | Underground Pipe For Power | $1,500.00 | $0.39 | |
| | Sprinklers | $2,000.00 | $0.45 | |
| | Fence | $3,468.00 | $0.79 | |
| | Building Materials | $3,022.80 | $0.69 | |
| | | **$112,880.53** | **$25.65** | **13.25%** |
| **Roof** | | | | |
| Total Square Footage of Roof 11,177 | Roof Replacement by Roof SF | $84,200.00 | $7.53 | |
| | Roof Replacement by Total House SF | $84,200.00 | $8.95 | |
| | | **$84,200.00** | | **9.88%** |
| **Windows** | | | | |
| Total Square Footage of House 9,406 | Window Fabrication | $81,434.74 | $8.66 | |
| | Window Installation | $39,700.00 | $4.22 | |
| | Engineering | $1,200.00 | $0.13 | |
| | Permits | $2,475.00 | $0.26 | |
| | | **$124,809.74** | **$13.27** | **14.65%** |
| **Garage** | | | | |
| Total Square Footage Of Garage | New Garage Doors & Opener | $7,000.00 | $6.92 | |
| 1012 | Door Hardware | $80.80 | $0.08 | |
| | | **$7,080.80** | **$7.00** | **0.83%** |
| | **JOB TOTAL** | **$851,914.23** | | **100.00%** |

6

| SUBCONTRACTORS | DESCRIPTION | JOB TOTAL | PAID | BALANCE |
|---|---|---|---|---|
| **General Contractor** | | | | |
| Cesar Lemus/Kairo Marble/C&J Construction | Interior Demolition | $11,000.00 | $11,000.00 | $0.00 |
| | Ceiling Plaster Finish | $16,800.00 | $16,800.00 | $0.00 |
| | Electrical | $9,500.00 | $9,500.00 | $0.00 |
| | Plumbing | $5,500.00 | $5,500.00 | $0.00 |
| | Railing Removal & Intallation | $1,000.00 | $1,000.00 | $0.00 |
| | Railing Sanding & Painting | $4,000.00 | $4,000.00 | $0.00 |
| | Master Bath Foundation Prep | $800.00 | $800.00 | $0.00 |
| | Master Bath Pitch/Two Drains | $900.00 | $900.00 | $0.00 |
| | Master Bath Duroc Installation | $800.00 | $800.00 | $0.00 |
| | Master Bath SubFlorring Framing | $1,200.00 | $1,200.00 | $0.00 |
| | Shower Walls 270 x $10 sf | $2,700.00 | $2,700.00 | $0.00 |
| | Teak Wood Installation | $1,000.00 | $1,000.00 | $0.00 |
| | Maid's Bath | $1,980.00 | $1,980.00 | $0.00 |
| | 2nd Master Bath | $4,362.00 | $4,362.00 | $0.00 |
| | Stairs Bathroom | $3,550.00 | $3,550.00 | $0.00 |
| | Bathroom Twin 1 | $3,892.00 | $3,892.00 | $0.00 |
| | Bathroom Twin 2 | $3,333.00 | $3,333.00 | $0.00 |
| | Powder Bath | $1,780.00 | $1,780.00 | $0.00 |
| | Cabana | $3,224.00 | $3,224.00 | $0.00 |
| | Demo All Balconies (Remove Tile/Remove Rotten Plywood) | $1,700.00 | $1,700.00 | $0.00 |
| | Install All New Plywood/Apply Water Proofing To All Balconies | $3,000.00 | $3,000.00 | $0.00 |
| | Balcony Duroc Installation | $1,000.00 | $1,000.00 | $0.00 |
| | Balcony 36x36 Tile Installation $5 sf | $2,925.00 | $2,925.00 | $0.00 |
| | First Floor Interior Marble Installation ($4.5sf x 4,487 sf) | $20,191.50 | $20,191.50 | $0.00 |
| | Exterior Stucco Work | $50,300.00 | $50,300.00 | $0.00 |
| | Patio Concrete Slab Removal (4.400 sf x $1.5 sf) | $6,600.00 | $6,600.00 | $0.00 |
| | Driveway Concrete Slab Removal | $6,600.00 | $6,600.00 | $0.00 |
| | Exterior Painting | $12,000.00 | $12,000.00 | $0.00 |
| | Interior Painting | $10,000.00 | $0.00 | $10,000.00 |
| | Pool Coping Installation 150 x 12 | $1,800.00 | $1,800.00 | $0.00 |
| | Patio Paver Installation (4,400 sf x $2.75 sf) | $12,100.00 | $0.00 | $12,100.00 |
| | Pool Deck Tile Installation (1500 sf x $4 sf)*****CHECKKKK | $6,000.00 | $6,000.00 | $0.00 |
| | Balcony Railing Painting | $3,500.00 | $3,500.00 | $0.00 |
| | Landscaping Removal | $10,000.00 | $10,000.00 | $0.00 |
| | Cabinet Painting | $2,500.00 | $2,500.00 | $0.00 |
| | Architectural Fees | $2,000.00 | $2,000.00 | $0.00 |
| | | **$229,537.50** | **$207,437.50** | **$22,100.00** |
| **Windows** | | | | |
| RC Home Showcase | Window Fabrication | $81,434.74 | $81,434.74 | $0.00 |
| | Window Installation | $39,700.00 | $39,700.00 | $0.00 |
| | Engineering | $1,200.00 | $1,200.00 | $0.00 |
| | Permits | $2,300.00 | $2,300.00 | $0.00 |
| | | **$124,634.74** | **$124,634.74** | **$0.00** |
| Victor Marcelo (RC Home Showcase) | Window Permit Fee (Reimbursement) | $175.00 | $175.00 | $0.00 |
| | | **$175.00** | **$175.00** | **$0.00** |
| Glass Pro | Glass Shower Doors | $5,100.00 | $5,100.00 | $0.00 |
| | | **$5,100.00** | **$5,100.00** | **$0.00** |
| Curtains & Blinds | Black Out Blinds & Motor | $3,745.00 | $1,872.50 | $1,872.50 |
| | | **$3,745.00** | **$1,872.50** | **$1,872.50** |
| **Plans** | | | | |
| Design Drafting | As-Built Plans For Code Violation | $2,000.00 | $2,000.00 | $0.00 |
| | Printing Of Plans | $600.00 | | $600.00 |
| | | **$2,600.00** | **$2,000.00** | **$600.00** |
| **Electrical** | | | | |
| Kaminski Services, LLC | Replacement of Interior & Exterior Outlets, Switches, Fixtures & High Hats | $28,300.00 | $14,800.00 | $13,500.00 |
| | 20 LED Lanscape Up Lights | $2,800.00 | $2,800.00 | $0.00 |
| | 20 LED Pathway Lights | $2,800.00 | | $2,800.00 |
| | Relocate Pool/Spa Panel To New Location | $1,700.00 | $1,700.00 | $0.00 |
| | Install Underground Pipe For Power | $1,700.00 | $1,700.00 | $0.00 |
| | | **$37,300.00** | **$21,000.00** | **$16,300.00** |
| **Wood Work & Installation** | | | | |
| Richard's Fine Woodwork | Entry Door Slabs | $7,200.00 | $3,600.00 | $3,600.00 |
| | Entry Door Jamb Assembly | $750.00 | $375.00 | $375.00 |
| | Astragal | $250.00 | $125.00 | $125.00 |
| | Impact Glass | $1,300.00 | $650.00 | $650.00 |
| | Weather Strip | $120.00 | $60.00 | $60.00 |
| | Lock Preparation | $100.00 | $50.00 | $50.00 |
| | Hinge Preparation | $100.00 | $50.00 | $50.00 |
| | Flush Bolt Preparation | $150.00 | $75.00 | $75.00 |
| | Door Hardware | $2,500.00 | $1,250.00 | $1,250.00 |
| | Side Lite Panels | $1,500.00 | $750.00 | $750.00 |
| | Side Lite Jambs | $1,500.00 | $750.00 | $750.00 |
| | Side Lite Glass Stops | $90.00 | $45.00 | $45.00 |

1



| SUBCONTRACTORS | DESCRIPTION | JOB TOTAL | PAID | BALANCE |
|---|---|---|---|---|
| | Side Lite Impact Glass | $1,300.00 | $650.00 | $650.00 |
| | Side Lite Weather Strip | $120.00 | $60.00 | $60.00 |
| | Exterior/Lower Transom Panel | $3,000.00 | $1,500.00 | $1,500.00 |
| | Exterior/Upper Transom Panel | $1,000.00 | $500.00 | $500.00 |
| | Exterior Window Jamb Extension | $2,000.00 | $1,000.00 | $1,000.00 |
| | Exterior Window Casing | $750.00 | $375.00 | $375.00 |
| | Delivery | $500.00 | $250.00 | $250.00 |
| | Labor | $3,000.00 | $1,500.00 | $1,500.00 |
| | | $27,230.00 | $13,615.00 | $13,615.00 |
| Pro Wood Floors | European White Oak Engineered Seine Color | $42,387.89 | $42,387.89 | $0.00 |
| | Stairnose | $1,444.50 | $1,444.50 | $0.00 |
| | Clear Maintenance Oil | $321.00 | $321.00 | $0.00 |
| | Delivery | $284.61 | $284.61 | $0.00 |
| | | $44,438.00 | $44,438.00 | $0.00 |
| **Painting** | | | | |
| J & A Painting & Waterproofing, Inc | Interior Painting | $6,500.00 | $6,500.00 | $0.00 |
| | | $6,500.00 | $6,500.00 | $0.00 |
| **Roofing** | | | | |
| Florida Standard Roofing | Roof Replacement | $82,620.00 | $70,520.00 | $12,100.00 |
| | | $82,620.00 | $70,520.00 | $12,100.00 |
| **Mechanical** | | | | |
| CSC Maintenance, LLC | Brand New Duct Work Replacement | $8,395.00 | $8,395.00 | $0.00 |
| | Full A/C System Maintenance & Inspection | $1,000.00 | $1,000.00 | $0.00 |
| | Coil And Condenser Cleaning | $542.00 | $542.00 | $0.00 |
| | | $9,937.00 | $9,937.00 | $0.00 |
| Karibe Mechanical Service, LLC | A/C With Permits | $1,500.00 | $1,500.00 | $0.00 |
| | New A/C Difusers | $15,000.00 | $15,000.00 | $0.00 |
| | New A/C Vents | $15,000.00 | $12,000.00 | $3,000.00 |
| | | $31,500.00 | $28,500.00 | $3,000.00 |
| **Gate & Fencing** | | | | |
| Florida Fencing & Repairs | Remove Aluminum Fence | $1,700.00 | $1,700.00 | $0.00 |
| | Supply & Install Aluminum Fence With Walk Gate | $1,768.00 | | $1,768.00 |
| | | $3,468.00 | $1,700.00 | $1,768.00 |
| **Plumbing** | | | | |
| Hartley Longdon Plumbing | Furnish & Install Waste & Water Fixtures | $8,500.00 | $8,500.00 | $0.00 |
| | New Fuel To Fireplace | $1,478.00 | $1,478.00 | $0.00 |
| | | $9,978.00 | $9,978.00 | $0.00 |
| **Installation** | | | | |
| Brad Baker | Drawers & Closet Assembly | $2,500.00 | $2,000.00 | $500.00 |
| | | $2,500.00 | $2,000.00 | $500.00 |
| Santos Marble & Tile | Bathroom Vanities Installation/Kitchen Installation | $3,600.00 | $3,000.00 | $600.00 |
| | | $3,600.00 | $3,000.00 | $600.00 |
| **Pool & Equipment** | | | | |
| Willy Pool Service | Pool Service | $1,510.00 | $1,510.00 | $0.00 |
| | | $1,510.00 | $1,510.00 | $0.00 |
| **Landscaping** | | | | |
| L & D Garden | Landscaping/Grass/Soil | $10,000.00 | $4,000.00 | $6,000.00 |
| | | $10,000.00 | $4,000.00 | $6,000.00 |
| Joni de Leon | Sprinklers | $2,000.00 | $2,000.00 | $0.00 |
| | | $2,000.00 | $2,000.00 | $0.00 |
| | **SUBCONTRACTOR TOTAL** | $638,373.24 | $559,917.74 | $78,455.50 |

| VENDOR | DESCRIPTION | JOB TOTAL | PAID | BALANCE |
|---|---|---|---|---|
| Kuadra | Bathroom Marble | $12,860.92 | $12,860.92 | $0.00 |
| | Plumbing Hardware/Tub | $10,149.52 | $10,149.52 | $0.00 |
| | Interior Flooring | $56,000.00 | $56,000.00 | $0.00 |
| | Exterior Flooring | $30,295.72 | $30,295.72 | $0.00 |
| | Vanity Countertops & Bathroom Material | $8,950.69 | $8,950.69 | $0.00 |
| | | $118,256.85 | $118,256.85 | $0.00 |
| Florida Kitchen | Shaker Dark Kitchen Cabinets | $27,638.00 | $27,638.00 | $0.00 |
| | Bathroom Vanities | $25,440.32 | $25,440.32 | $0.00 |
| | Shaker White Laundry | $6,634.00 | $6,634.00 | $0.00 |
| | Slabs Of Material | $5,880.00 | $5,880.00 | $0.00 |
| | Kitchen Countertops Fabrication | $4,371.00 | $0.00 | $4,371.00 |
| | | $69,963.32 | $65,592.32 | $4,371.00 |
| MO All Services | Door Knobs | $500.00 | $500.00 | $0.00 |
| | Closet Door | $1,000.00 | $1,000.00 | $0.00 |
| | Labor | $613.76 | $613.76 | $0.00 |
| | | $2,113.76 | $2,113.76 | $0.00 |
| Patriot Flooring | Flooring Supplies/Wood Subflooring | $3,419.60 | $3,419.60 | $0.00 |
| | | $3,419.60 | $3,419.60 | $0.00 |
| Woodchip Marine Lumber | Mill Lumber To Requested Dimensions | $455.80 | $455.80 | $0.00 |

2

| VENDOR | DESCRIPTION | JOB TOTAL | PAID | BALANCE |
|---|---|---|---|---|
|  | Flat Cut Teak | $4,909.18 | $4,909.18 | $0.00 |
|  |  | **$5,364.98** | **$5,364.98** | **$0.00** |
| Impel America Appliances | Sub-Zero Refrigerator | $7,478.23 | $7,478.23 | $0.00 |
|  | Sub-Zero Freezer | $7,799.23 | $7,799.23 | $0.00 |
|  | Sub-Zero Dual Installation | $940.53 | $940.53 | $0.00 |
|  | Wolf Double Oven | $8,045.02 | $8,045.02 | $0.00 |
|  | Wolf Microwave | $1,807.23 | $1,807.23 | $0.00 |
|  | Wolf Pro-Style Gas Rangetop | $4,311.03 | $4,311.03 | $0.00 |
|  | Wolf Island Chimney Range Hood | $2,481.33 | $2,481.33 | $0.00 |
|  | Wolf Remote Blower | $844.23 | $844.23 | $0.00 |
|  | Asko Dishwasher | $1,744.41 | $1,744.41 | $0.00 |
|  | Wolf Warming Drawer | $1,903.53 | $1,903.53 | $0.00 |
|  | Wolf Professional Drawer Front | $416.23 | $416.23 | $0.00 |
|  | Delivery To The Job Site | $550.00 | $550.00 | $0.00 |
|  | Installation | $1,795.00 | $1,795.00 | $0.00 |
|  | Washer & Dryer | $2,993.86 | $2,993.86 | $0.00 |
|  |  | **$43,109.86** | **$43,109.86** | **$0.00** |
| Ferguson Enterprises | Kitchen Undermount Sink | $881.43 | $881.43 | $0.00 |
|  | Toilets | $5,495.30 | $5,495.30 | $0.00 |
|  | Bathroom Sinks | $1,818.94 | $1,818.94 | $0.00 |
|  | Bathroom Faucets | $2,092.34 | $2,092.34 | $0.00 |
|  |  | **$10,288.01** | **$10,288.01** | **$0.00** |
| Fedex | Payment Shipment | $8.38 | $8.38 | $0.00 |
|  |  | **$8.38** | **$8.38** | **$0.00** |
| Amazon | Drain Tile Insert | $329.95 | $329.95 | $0.00 |
|  |  | **$329.95** | **$329.95** | **$0.00** |
| Sunbelt Rentals | Fork Lift Rentals/Inspections | $3,416.54 | $3,416.54 | $0.00 |
|  |  | **$3,416.54** | **$3,416.54** | **$0.00** |
| Sherwin Williams | Exterior Paint | $5,409.67 | $5,409.67 | $0.00 |
|  |  | **$5,409.67** | **$5,409.67** | **$0.00** |
| First Impression Doors | Door Trims | $1,592.50 | $1,592.50 | $0.00 |
|  |  | **$1,592.50** | **$1,592.50** | **$0.00** |
| Lowes | Building Materials | $707.50 | $707.50 | $0.00 |
|  |  | **$707.50** | **$707.50** | **$0.00** |
| Miami Home Centers | Laundry Room Faucet & Sink | $717.64 | $717.64 | $0.00 |
|  | Kitchen Faucet | $347.75 | $347.75 | $0.00 |
|  | Door Handles | $2,908.90 | $2,908.90 | $0.00 |
|  |  | **$19,393.63** | **$19,393.63** | **$0.00** |
| C Bustamante Enterprises | Vivint Alarm System | $2,320.22 | $2,320.22 | $0.00 |
|  |  | **$2,320.22** | **$2,320.22** | **$0.00** |
| Home Depot | Building Materials | $11,800.60 | $11,800.60 | $0.00 |
|  |  | **$11,800.60** | **$11,800.60** | **$0.00** |
|  | **VENDOR TOTAL** | **$297,495.37** | **$293,124.37** | **$4,371.00** |

| PERMITS/FEES | DESCRIPTION | JOB TOTAL | PAID | BALANCE |
|---|---|---|---|---|
| Village Of Wellington | Permits | $6,064.50 | $6,064.50 | $0.00 |
|  |  | **$6,064.50** | **$6,064.50** | **$0.00** |
| Golf Brook N.3 | Home Owners Association | $5,045.00 | $4,045.00 | $1,000.00 |
|  |  | **$5,045.00** | **$4,045.00** | **$1,000.00** |
| Wellington Building Dept. | Building Department Window Fee & Permits | $2,361.52 | $2,361.52 | $0.00 |
|  | Driveway Zoning And Planing Fees | $140.00 | $140.00 | $0.00 |
|  |  | **$2,501.52** | **$2,501.52** | **$0.00** |
| Palm Beach POA | Lock Box (Ask Juan) | $5,000.00 | $5,000.00 | $0.00 |
|  | Window Permits | $100.00 | $100.00 | $0.00 |
|  | Decal Renewal | $200.00 | $200.00 | $0.00 |
|  | Transfer Fee | $300.00 | $300.00 | $0.00 |
|  |  | **$5,600.00** | **$5,600.00** | **$0.00** |
| Al-Farooq Corporation | Preparation of Reports and Inspector's Reports For Building Department | $500.00 | $500.00 | $0.00 |
|  |  | **$500.00** | **$500.00** | **$0.00** |
| Pyramid Construction | Permits | $6,000.00 | $6,000.00 | $0.00 |
|  | Permit Fees | $3,000.00 | $3,000.00 | $0.00 |
|  |  | **$9,000.00** | **$9,000.00** | **$0.00** |
|  | **PERMITS/FEES TOTAL** | **$28,711.02** | **$27,711.02** | **$1,000.00** |

| MISCELLANEOUS | DESCRIPTION | JOB TOTAL | PAID | BALANCE |
|---|---|---|---|---|
| Jerry Singer | Neighbor Plant Reimbursement | $700.00 | $700.00 | $0.00 |
|  |  | **$700.00** | **$700.00** | **$0.00** |
|  | **MSC TOTAL** | **$700.00** | **$700.00** | **$0.00** |

| PENDING PROJECTS | DESCRIPTION | JOB TOTAL | PAID | BALANCE |
|---|---|---|---|---|
| Kairo Marble & Tile | Wood Floor Installation | $17,000.00 |  |  |
|  | Stucco Work/Columns | $2,000.00 |  |  |

3

| PENDING PROJECTS | DESCRIPTION | JOB TOTAL | PAID | BALANCE |
|---|---|---|---|---|
| | Entrance Tile Installation | $1,900.00 | | |
| | Fireplace Tile Installation | $1,200.00 | | |
| | Interior Painting | $10,000.00 | | |
| | Paver Installation | $12,500.00 | | |
| | House Cleaning | $1,500.00 | | |
| | | **$46,100.00** | | **$46,100.00** |
| Pool Contractor | Pool Remodel & Equipment Relocation | $7,000.00 | | |
| | | **$7,000.00** | | |
| L & D Gardening | Front Landscaping | $8,000.00 | | |
| | | **$8,000.00** | | |
| Florida Kitchen | Countertop Fabrication | $5,912.82 | | |
| | | **$5,912.82** | | **$5,912.82** |
| Kuadra | Paver Materials | $10,616.80 | | |
| | | **$10,616.80** | | **$10,616.80** |
| Farreys | Exterior Lamps | $4,000.00 | | |
| | | **$4,000.00** | | **$4,000.00** |
| Village Of Wellington | Fees | $3,500.00 | | |
| | | **$3,500.00** | | |
| Elevator Company | Elevator Remodel | $1,000.00 | | |
| | | **$1,000.00** | | |
| Ecobee | Thermostats | $1,583.64 | | |
| | | **$1,583.64** | | |
| Fireplace Company | Fireplace | $1,000.00 | | |
| | | **$1,000.00** | | **$1,000.00** |
| Garage Doors | New Garage Doors and Opener | $7,000.00 | | |
| | | **$7,000.00** | **$0.00** | **$7,000.00** |
| | **PENDING PROJECTS TOTAL** | **$95,713.26** | **$0.00** | **$95,713.26** |

| | Project Total | Total Paid* | Total Balance |
|---|---|---|---|
| LONG MEADOW TOTAL PROJECT | **$1,060,992.89** | **$881,453.13** | **$179,539.76** |
| | | Total Paid By Kuadra(Venture's Loan) $124,634.74 | |

4

## Outstanding balances per project

| | |
|---|---|
| From: | Daniel Liste <daniel@▇▇▇▇▇▇▇▇▇▇▇▇> |
| To: | John Polit <john.polit@▇▇▇▇▇▇>; Jose Luis Ycasa <jlycaza@▇▇▇▇▇▇▇> |
| Date: | Fri, 07 Aug 2015 22:21:02 +0000 |
| Attachments: | LP project balance.pdf (132.31 kB); LM SF cost.pdf (104.54 kB); LM project balance.pdf (104.2 kB) |

Good evening Gentlemen.

I'm attaching the reports on Long Meadow and Los Pinos. They specify the balances needed to be able to finish each project.

I'm having a small problem with Smartsheet so I can't share the data base. On Monday I have a call with the technician to resolve the issue

If you have any questions let me know.

I hope you have a good weekend.

Daniel Liste
INVECON



AO386-C
GOVERNMENT EXHIBIT
CASE NO. 22-cr-20114-KMW
EXHIBIT NO. 9-1D

CRP-DOJ-0001354873_TR