*Polit*
*2020_10_15__12-53-25*
*Page 1 of 97*

## SIDE-BY-SIDE SPANISH TRANSCRIPTION/TRANSLATION

**PARTICIPANTS:**

| | |
|---|---|
| **MV1:** | Male voice 1 |
| **MV2:** | Male voice 2 |
| **MV3:** | Male voice 3 |
| **MV4:** | Male voice 4 |
| **MV5:** | Male voice 5 |
| **MV6:** | Male voice 6 |

**ABBREVIATIONS:**

| *Italics* | Originally spoken in English | *Cursiva* | Hablado en inglés en la versión original |
|---|---|---|---|
| [UI] | Unintelligible | [II] | Ininteligible |
| // | Overlapping Voices | // | Voces se Traslapan |
| [PH] | Phonetic Sound | [F] | Fonético |
| [ ] | Background, Noise Notations | [ ] | Al Fondo, Notaciones de Ruidos |
| [xx] | Translator's notes | [xx] | Anotaciones del traductor |
| [PL] | Plural | | |
| [sic] | As stated | | |



AO388-C
**GOVERNMENT EXHIBIT**
CASE NO. 22-cr-20114-KMW
EXHIBIT NO. 10-4

*Voice attributions herein were provided by someone other than the translator.*
75089102;1

CRP-DOJ-0003144669

*Polit*
*2020_10_15__12-53-25*
*Page 2 of 97*

| | **Speaker** | **Transcription** | **Translation** |
|---|---|---|---|
| 1 | MV1: | *The date is October fifteen, twenty twenty. The time is twelve fifty-three p.m. This will be a controlled meeting between a Source of Information and Carlos Polit. Case number MI02PR19MI0008. Agent Benavente and Nicole Almeida. Task Force Officer Tony Hernandez will be present monitoring the meeting.* | *The date is October fifteen, twenty twenty. The time is twelve fifty-three p.m. This will be a controlled meeting between a Source of Information and Carlos Polit. Case number MI02PR19MI0008. Agent Benavente and Nicole Almeida. Task Force Officer Tony Hernandez will be present monitoring the meeting.* |
| 2 | | [PAUSA LARGA] [RUIDOS AL FONDO] [VOCES [II] AL FONDO] [CLAXON] [PAUSA] [SONIDOS REPETITIVOS] | [LONG PAUSE] [NOISE IN BACKGROUND] [HORN] [PAUSE] [REPETITIVE SOUNDS] |
| 3 | MV2: | ¿Qué tal? ¿Cómo está? | Hi. How are you? |
| 4 | MV3: | ¿Cómo le va? Aquí le dejo. [RUIDOS] | How are you? I'll leave this here for you. [NOISE] |
| 5 | MV2: | ¿[II] bien [II]? Ahorita vuelvo [CLAXON] | [UI] all right [UI]? I'll be right back. [HORN] |
| 6 | | [PAUSA] [VOCES [II] AL FONDO] [PAUSA] [VOCES II AL FONDO] [PAUSA] [VOCES [II] AL FONDO] [PAUSA] | [PAUSE] [[UI] VOICES IN BACKGROUND] [PAUSE] [[UI] VOICES IN BACKGROUND] [PAUSE] [[UI] VOICES IN BACKGROUND] [PAUSE] |
| 7 | MV3: | *Hello. I was calling* [II]. | *Hello. I was calling* [UI]. |
| 8 | FV1: | [II]. | [UI]. |
| 9 | MV3: | *Well, I was there I think.* | *Well, I was there I think.* |
| 10 | FV1: | [II]. | [UI]. |
| 11 | MV3: | *I think* [II] *a… was the townhouse.* [PAUSA] | *I think* [UI] *a… was the townhouse.* [PAUSE] |
| 12 | FV1: | [AL FONDO] [II] *the townhouse* [II]. [PAUSA] [II]. [PAUSA] [II]. | [IN BACKGROUND] [UI] *the townhouse* [UI]. [PAUSE] [UI]. [PAUSE] [UI]. |
| 13 | MV4: | [AL FONDO] [II]. [II]. | [IN BACKGROUND] [UI]. [UI]. |
| 14 | FV1: | [II] *we need to call--* | [UI] *we need to call--* |
| 15 | MV: | [II]. | [UI]. |
| 16 | FV1: | *--*[II] *active. I don't* [II] *just to* [II]. | *--*[UI] *active. I don't* [UI] *just to* [UI]. |
| 17 | MV4: | [II]. | [UI]. |
| 18 | FV1: | [II]. | [UI]. |
| 19 | MV3: | *I don't know* [II]. *I think so. One floor-- One was a townhouse.* | *I don't know* [UI]. *I think so. One floor-- One was a townhouse.* |
| 20 | | [CONTINÚAN VOCES [II] FV1 & MV4 AL FONDO] | [[UI] FV1 & MV4 CONTINUE IN BACKGROUND] |

*Voice attributions herein were provided by someone other than the translator.*
75089102;1

| 21 | MV3: | [II] yo he venido otras veces. [II]. No me acuerdo exactamente cuál es [II]. | [UI] I've been here other times before. [UI]. I don't remember exactly which one is [UI]. |
|---|---|---|---|
| 22 | FV1: | [II]. | [UI]. |
| 23 | MV3: | Carlos Pólit. | Carlos Polit. |
| 24 | FV1: | [II]. [II] *now.* [PAUSA] *Yeah, I-I* [II]. [RUIDO] | [UI]. [UI] *now.* [PAUSE] *Yeah, I-I* [UI]. [NOISE] |
| 25 | MV3: | [II]. | [UI]. |
| 26 | FV1: | O si no, déjeme [II] por favor. | Or please let me [UI]. |
| 27 | MV3: | No, está en la esquina [II]. | No, it's on the corner [UI]. |
| 28 | FV1: | [II] usted. | [UI] you. |
| 29 | MV3: | No sé. Esta por acá [II]. [PAUSA] | I don't know. He/it's around here [UI]. [PAUSE] |
| 30 | FV1: | [II]. [PAUSA] | [UI]. [PAUSE] |
| 31 | MV3: | Carlitos. Perdón. | Carlitos, Sorry. |
| 32 | MV5: | Yo venía a ver [II]. | I was coming to see [UI]. |
| 33 | MV3: | Y yo acá. ¿Cómo estás Carlitos? ¿Cómo te va? | And I was here. How are you, Carlitos? How are you doing? |
| 34 | MV5: | [II]. | [UI]. |
| 35 | MV3: | Que gusto verte. ¿Cómo estás? Ah, [SE RÍE] | So good to see you. How are you? Oh, [LAUGHS] |
| 36 | MV5: | Yo dije, a ver, por si acaso este man no venga. | I said, let's see, just in case this guy doesn't come. |
| 37 | MV3: | // No-no-no-no. | // No-no-no-no. |
| 38 | MV5: | [II]. | [UI]. |
| 39 | MV3: | Cuidado [II]. ¿Cómo vas? | Careful [UI]. How are you? |
| 40 | MV5: | Este, ya pa' dónde-- y adónde nos--? | Um, where to-- where do we--? |
| 41 | MV3: | Donde quieras. ¿Quieres [II], quieres acá? | Wherever you like. Do you want [UI], do you want to here? [UI]. |
| 42 | MV5: | Una vueltita por Miami Beach o por ahí [II]. | Let's take a ride by Miami Beach or around there [UI]. |
| 43 | MV3: | // Ah, vamos-vamos. ¿Cómo estás Carlitos? | // Oh, let's go, let's go. How are you, Carlitos? |
| 44 | MV5: | [II]. | [UI]. |
| 45 | MV3: | ¿Y cómo te ha ido? | And how have you been? |
| 46 | MV5: | [II]. Bueno, [II]. | [UI]. Well, [UI]. |
| 47 | MV3: | [II]. | [UI]. |
| 48 | MV5: | Bueno, [II] médicos. Ya no [II]. | Well, [UI] doctors. [UI] anymore. |
| 49 | MV3: | // Ah, ya. | // Oh, okay. |
| 50 | MV5: | No. Pero ahí, aparentemente todo bien, pero me mandaron a hacer un *scan* [II]. | No, but there, apparently everything's all right, but they order a *scan* [UI]. |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0003144671

| 51 | MV3: | ¿Y? | And? |
|----|------|-----|------|
| 52 | MV5: | Y como la última vez que me hice del corazón. ¿Te acuerdas que [II]? | And like the last time I had one for my heart. Remember that [II]? |
| 53 | MV3: | Claro. | Of course. |
| 54 | MV5: | Ahora el doctor [II] que quiere verme y ya-ya con un *scan.* [II]. | Now the doctor [UI] that he wants to see me and now with a *scan.* [UI], |
| 55 | MV3: | Claro. | Of course. |
| 56 | MV5: | Yo creo que [II]. [II]. | I think [UI]. [UI]. |
| 57 | MV3: | // [II]. | // [UI]. |
| 58 | MV5: | [II] vine corriendo acá. Ese hijo de puta. | [UI] I came running here. That fucker. |
| 59 | MV3: | [II]. | [UI]. |
| 60 | MV5: | [II]. | [UI]. |
| 61 | MV3: | [II] [SE RÍE] [PAUSA] [II]. | [UI] [LAUGHS] [PAUSE] [UI]. |
| 62 | MV5: | [II]. | [UI]. |
| 63 | MV3: | [II]. [PAUSA] | [UI]. [PAUSE] |
| 64 | MV5: | [II]. [II] está-está negociando [II]. | [UI]. [UI] is-is negotiating [UI]. |
| 65 | MV3: | ¿Ya? | Already? |
| 66 | MV5: | [II]. | [UI]. |
| 67 | MV3: | ¿[II]? Yo sí quiero. | [UI]? I want to/some. |
| 68 | MV5: | Sí, es la-- es la… [VOCES [II] AL FONDO] [II], fíjate, no he salido. ¿Podrás creer? [II]. | Yeah, it's the-- it's the… [[UI] VOICES IN BACKGROUND] [UI] you know, I haven't been out. Can you believe it? [UI]. |
| 69 | MV3: | Doscientos años. | Two hundred years/In like forever. |
| 70 | MV5: | Regresamos, damos una vuelta y si quieres te invito un café. Te preparo un cappuccino en mi casa, como quieras. | We'll come back, we can take a ride and if you want, I'll treat you to a cup of coffee. I'll make you a cappuccino at my house, whatever you want. |
| 71 | MV3: | [II]. | [UI] |
| 72 | MV5: | Ahorita mi mujer estaba ahí, [RUIDO] porque me-- ella va a acompañarme al médico. | My wife was there right now, [NOISE] because she-- she's going to come with me to the doctor. |
| 73 | MV3: | Ah, ¿y qué dice? | Oh, and what does he/she say? |
| 74 | MV5: | // Está arreglándose porque se va-- Bueno, se va a donde la mamá también que está mal. [RUIDO] [II] se iba [II]. Entonces [II]. | // She's getting ready because she's going-- Well, she's going to her mom's who's also sick. [NOISE] [UI] she was going [UI]. So [UI]. |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

| 75 | MV3: | No. | No. |
|---|---|---|---|
| 76 | MV5: | [RUIDO] Entonces la-- Se va con la hermana para allá. [RUIDO] Ah, y yo voy a-- Sí, ah, sí al comienzo sí me asusté. Porque yo le digo, "Doctor, ¿y por qué me mandar a hacer un *scan*? ¿Qué? Estoy-- ¿Y qué [II] pasa?" [RUIDO] "No," me dice, "tranquilo. No te pasa nada. Este es el control final para decirte estás bien. Pero tú estás super bien. No tienes nada. Eso que te pasó, te pasó. Ya está controlado." Bueno, yo estoy tomando pastillas. Es, ah, unas pastillas que son para-para el colesterol. [II]. | [NOISE] So the-- She goes over there with her sister. [NOISE] Uh, and I'm going to-- Yeah, uh, I did get scared at the beginning. Because I said, "Doctor, why are you ordering a *scan*? What? I'm--"And what's wrong [UI]? [NOISE] "No," he says, "calm, down. Nothing's wrong with you. This is the final check up to tell you that you are fine. But you're really well. You don't have anything. What happened to you, happened. It's controlled now." Well, I'm taking pills. It's, uh, these pills that are for-for cholesterol. [UI]. |
| 77 | MV3: | Ah, yo tomo esas. [RUIDO] | Oh, I take those. [NOISE] |
| 78 | MV5: | // ¿Tú tomas también? | // You also take them? |
| 79 | MV3: | Yo tomo hasta ahora. Se llama-- Ah, las que yo tomo se llaman-- | I still take them. The name is-- Oh, the ones I take are called-- |
| 80 | MV5: | // Hoy día mi doctor, este, primario [II]. | //Today my, um, primary doctor [UI]. |
| 81 | MV3: | Crestor se llaman las-- | They're called Crestor-- |
| 82 | MV5: | // Exacto. [RUIDO] Y le digo, "¿Y esta-esta cantidad de pastillas que yo tomo," le digo, "no me hace daño?" Me dice, "Yo tomo-- Yo tengo veinte años tomando," me dice. | //Exactly. [NOISE] And I said, "And these-these many pills I take," I said, "don't hurt me?" He says, "I take-- I've been taking them twenty years," he says. |
| 83 | MV3: | Ya. | Yeah. |
| 84 | MV5: | "Y no la voy a dejar en mi vida." Le digo, "Ah, entonces no, porque a mí me habían dicho que eso [II]-- hace daño para el hígado, que jodía el hígado, que-que hacía no sé qué y no sé cuánto." Entonces… [II], ah, estuve afuera. Estuve en [II]. [SE RÍE] Mira, que yo te tengo como [II] en *email* [II]. | "And I will never stop." I said, "Oh, then no, because I'd been told that [UI]-- hurts your liver, that it screwed up your liver, that-that it did I don't know what." So… [UI], oh, I was outside. I was in [UI]. [LAUGHS] Look, I got you as [UI] in *email* [UI]. |
| 85 | MV3: | Es que [II]-- | It's just that [UI]. |
| 86 | MV5: | // De ahí salí corriendo acá a verte. ¿no? | // I left there running to see you here, right? |
| 87 | MV3: | Y [II] la señorita. No sé si era una nueva. | And [UI] the young lady. I don't know if she was new. |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0003144673

*Polit*
*2020_10_15__12-53-25*
*Page 6 of 97*

| | | | |
|---|---|---|---|
| 88 | MV5 | Está nueva. Todo ese-ese elemento ahí son nuevos. | She's new. All those-those people there are new. |
| 89 | MV3 | Yo le digo-- | I said-- |
| 90 | MV5 | Había ahí unas-unas            que eran efectivas, pero ahora han cambiado. [II] siempre andan cambiando. Y creo que es lo mismo de todos los tres *buildings*. | There were these-these          ladies that were good, but now they've changed. [UI] are always changing. And I think it's the same thing in all three *buildings*. |
| 91 | MV3 | Espérense. Espere [II]. Pero le digo, el señor Carlos Pólit. Dice, "No, deme el número de departamento." Sí, no me acordaba. Cinco cero tres, una cosa así es. | Hold on. Wait [UI]. But I said, Mr. Carlos Polit. She says, "No, give me the apartment number." Yeah, I didn't remember. Five zero three. It's something like that. |
| 92 | MV5 | // Es-- | // It's-- |
| 93 | MV3 | Entonces me dice, "No, tiene que darme el número." Le digo, [II]. | So she goes, "No, you have to give me the number." I said, [UI]. |
| 94 | MV5 | // Ellos llaman por teléfono. | // They call on the phone. |
| 95 | MV3 | "Búsquele por el nombre." "No," me dice, "primero de-deme el número." Le digo, "No me acuerdo. Es uno de los *townhouses,* quinientos algo." No, y por suerte, tú me-- | "Look it up with his name." "No," she says, "first gi-give me the number." I said, "I don't remember. It's one of the *townhouses,* five hundred something." No, and luckily, you-- |
| 96 | MV5 | Claro, yo [II]-- yo salí [II]. Estaba en el lobby y salí corriendo al lobby, pero no [II]. | Of course, I [UI]-- I went out [UI]. I was in the lobby and ran to the lobby, but I didn't [UI]. |
| 97 | MV3 | Ajá. | Uh-huh. |
| 98 | MV5 | Pero yo calculé que estabas acá, ¿no? Entonces crucé. | But I figured you were over here, right? So I went across. |
| 99 | MV3 | ¿Quieres que le quite esto? | Do you want me to take this off? |
| 100 | MV5 | // Ya pues. | // Yeah. |
| 101 | MV3 | Que es del aire de los-- en los asientos. Por si acaso te haga mal. | That's for the air on the-- on the seats. Just in case it's not good for you. |
| 102 | MV5 | Sí-sí-sí-sí-sí. | Yeah-yeah-yeah-yeah-yeah. |
| 103 | MV3 | Porque se sabe prender y a mí-- a mí no me gusta. | Because it turns on and I-I don't like it. |
| 104 | MV5 | // O [II]-- que se te caliente. | // Or [UI]-- that it gets hot. |
| 105 | MV3 | Se te calienta o se te enfría. | It gets hot or gets cold. |
| 106 | MV5 | // [II]. | // [UI]. |
| 107 | MV3 | Y ahorita sale frío. | And right now, it's coming out cold. |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

| | | | |
|---|---|---|---|
| 108 | MV5: | Sí, no está [II]. Oye, aquí jodieron este-- esta mierda la dañaron ahí, el *townhouse*. | Yeah, it's not [UI]. Hey, here they screwed up this-- they damaged this shit there, the *townhouse*. |
| 109 | MV3: | ¿Y nunca construyeron, no? | And they never built, right? |
| 110 | MV5: | [II] lo han [II]. | [UI] they've [UI]. |
| 111 | MV3: | [RUIDO] Una pendejada [II]. | [NOISE] So stupid [UI]. |
| 112 | MV5: | // [II] así, hermano. Chuta, [II] [RUIDO] es que soy un adicto a esta huevada. Ya sé que a ti no te gusta esta [II]. | // [UI] that way, brother. Damn, [UI] I'm hooked on this shit. I know you don't like this [UI]. |
| 113 | MV5: | No, a mí sí me gusta. | No, I do like it. |
| 114 | MV3: | [II]. | [UI]. |
| 115 | MV3: | Lo que pasa es que uno [II]-- | The thing is that one [UI]-- |
| 116 | MV5: | Tiene un poquito de-de-de-- También yo pienso que tiene colesterol, ¿no? Pero como me salió el colesterol hoy día que me entregaron el reporte, ciento veinte. Le digo, "Doctor, ahora sí puedo comer toda esta [II]." | It has a little-- I think it also has cholesterol, right? But since my cholesterol, when they gave me the report today, was one hundred twenty. I said, "Doctor, now I can eat all this [UI]." |
| 117 | MV3: | Claro. | Of course. |
| 118 | MV5: | "Come, pero no sea exagerado," dice. "¿Cómo te vas a comer [II]?" [II]. Entonces la tuya eran [II]. [SE RÍE] Estas pendejaditas son chiquitas y ahí tú vas y-- pa' que no me dé hambre, mastico hasta que llegue el almuerzo. | "Eat, but don't go overboard," he says. "How are you going to eat [UI]?" [UI]. So then yours were [UI]. [LAUGHS] These little stupid shits are tiny and there, you go and-- so I don't get hungry, I chew until lunch time. |
| 119 | MV3: | Claro. | Of course. |
| 120 | MV5: | [II] el almuerzo y lo como. [RUIDO] Pero… [RUIDO] así oye, y cómo-cómo está. | [UI] lunch and I eat it. [NOISE] But… [NOISE] yeah, man, and how-how are you. |
| 121 | MV3: | Bien. Bien, Carlitos. Todo muy bien, dando gracias a Dios. | Fine. Fine, Carlitos. Everything is going well, thanking God. |
| 122 | MV5: | Estaba viendo lo de Jamil Mahuad. No-no había leído. | I was looking at that thing about Jamil Mahuad. I-I had not read it. |
| 123 | MV3: | No lo he leído. Sólo vi el-el titular de-- | I haven't read. I just saw the heading of-- |
| 124 | MV5: | Le ratificaron. Le ratificaron la-la casación. | They ratified. They ratified his-his appeal. |
| 125 | MV3: | // [II]. Le sentenciaron. | // [UI]. He was sentenced. |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

*Polit*
*2020_10_15__12-53-25*
*Page 8 of 97*

| | | | |
|---|---|---|---|
| 126 | MV5: | Pero la casación se la ponen a los veinte años, hijo de puta. Tiene veinte años. | But the appeal is for twenty years, fuck. He has twenty years. |
| 127 | MV3: | ¿Por qué dices [II]? | Why do you say [UI]? |
| 128 | MV5: | // La verdad, hermano-- | // Honestly, brother-- |
| 129 | MV3: | ¿Y por qué la activan ahora? | Why are the activating now? |
| 130 | MV5: | Porque como a Correa le hicieron rápido, y Correa dice, "¿Por qué no le hicieron a fulano, zutano, mengano y a nosotros en quince días?" Ahora están sacando toda esa [II]. O si no, aquí la ley es para todos. Pues imagino que es eso. | Because since Correa's was done quickly, and Correa says, "Why didn't they do it to so and so and this and that guy and ours in fifteen days?" Now they're getting all that [UI] out. Or if not, the law here is for everyone. Well I figure that's it. |
| 131 | MV3: | Pero Correa está fuerte, ¿no? [RUIDO] | But Correa is strong, right? [NOISE] |
| 132 | MV5: | Una-- Es una-- [II] va a hacer esa pendejada, hermano. Si no lo descalifican a esa pana, esa man va a ganar a Correa. | A-- It's a-- [UI] he's going to do that stupid shit, brother. If that guy isn't disqualified, that man's going to beat Correa. |
| 133 | MV3: | Yo sí creo. | I think so. |
| 134 | MV5: | // Huevonada. Y largo. Y te digo, tú sabes que, para ganar en la primera vuelta, necesitas estar con el diez por ciento arriba del-del otro. | // Stupid shit. And by a lot. And I'm telling you, you know that to win in the first round, you need to be ten percent ahead of the-- of the other one. |
| 135 | MV3: | Claro. Yo creo que [II]-- | Of course. I think that [UI]-- |
| 136 | MV5: | // No necesitas el cincuenta y uno-- No-no-no. | // You don't need fifty-one-- No-no-no. |
| 137 | MV3: | // Y yo pensé que era mínimo el cincuenta y uno y el diez por ciento. | // And I thought that it was fifty-one minimum and ten percent. |
| 138 | MV5: | // [II] Lazo saca treinta y cinco y Correa cuarenta y seis, chau. Presidente el que puso [II]. | // [UI] Lazo gets thirty-five and Correa forty-six, bye. The President is the one that put [UI]. |
| 139 | MV3: | Claro. | Of course. |
| 140 | MV5: | O sea, [II] ni la mitad del voto del país. Mira, y eso lo cambiaron, ¿ah? Porque lo lógico hubiera sido… [RUIDO] que-que sea con el diez, pero arriba del cincuenta. O sea, por lo menos decir, oye, a mí me apoya la mitad del país. Pero ganando con un cuarenta por ciento y el otro tiene [II] treinta y ya eres presidente. [RUIDO] Insólito. ¿Y tú has estado viendo lo | I mean, [UI] not even half of the country's votes. Look, and they changed that, huh? Because the logical thing would have been… [NOISE] that-that it was with ten, but over fifty. I mean, to at least say, hey, half of the country supports me. But to win with forty percent and the other one has [UI] thirty and now you're president. [NOISE] |

*Voice attributions herein were provided by someone other than the translator.*
75089102;1

| | | | |
|---|---|---|---|
| | | de-- lo de Chávez? [II] que [II] preocupación. Que yo justo estoy en esa-- es esa parte de la casación. | Unbelievable. And have you been seeing that about Chavez? [UI] that [UI] concern. Because I'm exactly in that-- in that part of the appeal. |
| 141 | MV3: | A veces sí, claro. A ver, lo tuyo pasó de la Corte Nacional ahorita a casación. Así es, ¿no es cierto? | Yeah, sometimes, of course. Let's see, yours went from the National Court to appeals right now. That's how it is, right? |
| 142 | MV5: | Exacto. [II]. O sea, yo-yo acabo ya de-- Ahorita presenté una aclaración y ampliación. [II]. Eh, y ya me contestaron y ahorita la próxima semana tengo que presentar ya el recurso de casación. | Exactly. [UI]. I mean, I-I just now-- I just filed a clarification and further information. [UI]. Uh, and they already responded and right now, next week I have to file the appeal for reversal. |
| 143 | MV3: | ¿Pero qué [II]? | But what [UI]? |
| 144 | MV5: | // Que ellos pueden despacharlo, aguantarlo, demorarse un mes, dos meses, un año. | // That they can process, hold it, delay a month, two months, a year. |
| 145 | MV3: | // Negarlo. | // Deny it. |
| 146 | MV5: | Pero mira, el recurso de apelación, dos años y medio que mi gordo está viajando todos los meses pues hermano. | But look, the appeal, two and a half years that my Gordo/kid has been traveling every month, brother |
| 147 | MV3: | [II] que te dije que una vez me encontré cuando veníamos de Miami a-- de Miami a-- | [UI] that I told you that I once ran into him when we were coming from Miami to-- from Miami to-- |
| 148 | MV5: | // No, hombre, si todos los meses, todos los meses, hermano. | // No, man, it's every month, every month, brother. |
| 149 | MV3: | --De Quito a Miami veníamos y ahí me encontré con él. | --We were coming from Quito to Miami and I ran into him. |
| 150 | MV5: | // Todos los meses. | // Every month. |
| 151 | MV3: | Pero eso es-- | But that's-- |
| 152 | MV5: | // Lo firma y te cambian la [II]. La única época que no ha viajado por la pandemia [II]. | // He signs and they change the [UI]. The only time he has not travelled because of the pandemic [UI]. |
| 153 | MV3: | // [II] izquierda por aquí. | // [UI] left around here. |
| 154 | MV5: | No-no, sigue para meternos en la-- ¿No querías dar una vueltita por allá? | No-no, keep on going so we can go in to-- Didn't you want to drive around there? |
| 155 | MV3: | Vamos, [II]. | Let's go, [UI]. |
| 156 | MV5: | Dale por aquí en la noventa y cinco a la derecha. Y cogemos la noventa y cinco y ahí nos metemos por allá a la-- | Go this way on the ninety-five, take a right. And we'll take the ninety-five, and then we'll go in over the on the-- |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

| 157 | MV3: | ¿Recto sigo ahorita [II]? | Do I keep going straight [UI]? |
|---|---|---|---|
| 158 | MV5: | // No, aquí a la derecha, Aquí a la derecha. [RUIDO] Entonces ese es el tema. Entonces estoy viendo que ahorita están como corriendo en todas las cosas. Y-- y ya, hermano, igual hay-hay alguna presión porque… eh, no tienen nada, Diego. No tienen nada. No tienen un punta-- una puta dólar que me hayan encontrado. Y a mi hijo peor, porque mi hijo, todo lo que tiene, lo tiene declarado. Y ha pasado auditorías de SRI [F]. Todo absoluta- -- Aquí a la derecha. Todo. Entonces [RUIDO] [II] los jueces sólo con el-- con el-- con lo que dijo el-el brasilero este y-y cómo se llama, y-y el lío con los Nemes, el lio por los Nemes, entonces ya tiene idea de qué-qué se trata [II]. [RUIDO] Así es que… no sé por qué-- | // No, take a right here. A right here. [NOISE] So that's the issue. So I'm seeing that they're like running in everything right now. And-- and yeah, brother, there's-there's some pressure as well because… uh, they don't have anything, Diego. They don't have anything. They don't have a point-- a fucking dollar that they've found on me. And it's worse with my son, because my son, everything he has, he has declared it. And he's passed auditing by SRI [PH] Absolutely every-- A right here. Everything. So [NOISE] [UI] the judges only with the-- with the-- with what this-this Brazilian guy said and-and what do you call it, and the mess with the Nemes, the mess because of the Nemes, then he has an idea what that [UI] is about. [NOISE] So… I don't know why-- |
| 159 | MV3: | // Yo-yo no les-- yo no les conozco a los-- a los señores Neme pero… pero no-- o sea, bueno, me imagino que igual ese es una tema entre privados. | // I-I-- I-I don't know the-- these Neme individuals but… but no-- I mean, well, I imagine that is also a subject between private parties. |
| 160 | MV5: | Claro-claro-claro-claro. Pero-pero-pero yo sé que es privado, pero-pero él-él se enlazó con-con-con Baca e hicieron lo que hicieron. Y Baca por la enemistad y la-la pica que ha tenido [II]-- | Of course, of course, of course, of course. But-but-but I know it's private, but-but he-he got involved with-with-with Baca and they did what they did. And Baca, because of the animosity and how-how annoyed he was [UI]-- |
| 161 | MV3: | // Y la [II]. | // And the [UI]. |
| 162 | MV5: | Porque yo tengo-- Tu vieras los chats que yo tengo de Baca aquí. | Because I have-- You should see the chats of Baca that I have here. |
| 163 | MV3: | Que Baca te escribe a ti-- | That Baca writes to you-- |
| 164 | MV5: | Claro. | Of course. |
| 165 | MV3: | --diciéndote [II] en los chats. | --telling [UI] in the chats. |
| 166 | MV5: | Yo le-le pedí un párrafo. Le digo, "Oye, mira, no te metas con la familia. [RUIDO] Métete conmigo que yo sabré defenderme. Tú también tienes | I-I asked him for a paragraph. I said, "Hey, look, don't mess with my family. [NOISE] Come at me, because I'll know how to defend |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

| | | | |
|---|---|---|---|
| | | hijos. No te metas con la familia. [II] hijo de puta-- Sacó a los Baca. [II] de los Baca. A los Neme. Se allanaron en la declaración. Armaron la-la tregua. [RUIDO CONTINÚA] Y-y-y nunca se presentó en la fiscalía. ¿Cómo van a querer a un tipo que tenga instrucción fiscal? | myself. You have kids too. Don't mess with the family. [UI] son of a bitch. He brought up the Bacas. The Bacas' [UI]. The Nemes. They smoothed things out at the deposition. They put together the-the truce. [NOISE CONTINUES] And-and-and he never appeared at the Prosecutor's Office. How can they want a guy that's under fiscal proceedings. |
| 167 | MV3: | ¿Quién [II] presentó? | Who presented [UI]? |
| 168 | MV5: | // [II] Nemes. Nunca fue la fiscalía ni a declarar. A él le hicieron declarar en el Consulado de Miami-- | // [UI] Nemes. He never went to the Prosecutor's Office, not even to make a statement. They had him make his statement/do his deposition at the Miami Consulate-- |
| 169 | MV3: | [II]. | [UI]. |
| 170 | MV5: | --porque se había fracturado un dedo del pie. Aquí a la derecha. Y entonces no podía viajar. Y mi hijo, en audiencia, en el juicio. Fue a declarar a la fiscalía. Estuvo ahí con el [II], con todo eso de [II], hermano. | --because he had fractured a toe. Take a right here. And he couldn't travel. And my son, at a hearing, in the trial. He went to make his statement at the Prosecutor's Office. He was there with the [UI], with all that from [UI], brother. |
| 171 | MV3: | ¿Aquí a la derecha? | A right here? |
| 172 | MV5: | Entre a la derecha. Enfrentándose. Y los otros nunca aparecieron. Todo le arreglaron allá, con plata, con política, lo que sea. Les arreglaron su problema. Y se adecuaron a la-- a la-- al ataque que-que hicieron contra mí. [II] contra [II]. [II]. | Go in to the right. Facing it. And the others never showed up. Everything was worked out for them over there, with money, with politics, whatever. Their problems were fixed. And they adapted to the-- to the-- to the attack against me. [UI] against [UI]. [UI]. |
| 173 | MV3: | Ah, no, yo no sabía que los Neme nunca estuvieron en la fiscalía. | Oh, no, I didn't know that the Nemes were never at the Prosecutor's Office. |
| 174 | MV5: | // No, lo que te decía [II]. ¿Quién? Nunca. | // No, what I was telling you [UI]. Who? Never. |
| 175 | MV3: | Que los Neme nunca estuvieron. | That the Nemes were never there. |
| 176 | MV5: | Jamás. ¿Tú puedes creerle? A ver si tú no asistes y no te mandan una orden. [II] si a mí me ponen [II] una de detención-- | Never. Can you believe him/it? Let's see if you don't appear, and you don't get an order. [UI] if I get a [UI] arrest-- |
| 177 | MV3: | // [II]. | // [UI]. |

*Voice attributions herein were provided by someone other than the translator.*
75089102;1

| 178 | MV5: | --porque comienzan a hacerme una investigación, y en el año dos mil diez salió en El Comercio. Dice Contraloría desvaneció las glosas de Odebrecht. Y, pum, orden de prisión. Y de paso, ¿sabes lo que hace [II]? Me publica en la inmigración del Ecuador alerta roja con una investigación previa de la Fiscalía y el man pone en la-- en mi-- en mi inmigración, alerta roja. Sí, yo se lo mandé a-- | --because they start an investigation on me, and in two thousand ten it came out in El Comercio. It says Comptroller's Office eliminated Odebrecht's notes. And, bam, a detention order. And in the process, do you know what [UI] does? He publishes in Ecuador's immigration a red notice with a preliminary investigation from the Prosecutor's Office and the guy puts a red notice on the-- on my-- on my immigration. Yeah, I sent it to-- |
| 179 | MV3: | Con [II]-- con-- | With [UI]-- with-- |
| 180 | MV5: | // Yo se lo mandé a-a-- | // I sent it to-to-- |
| 181 | MV3: | --con indagación previa no puedes poner alerta roja, digo yo. | --you can't place a red notice with a preliminary inquiry, I think. |
| 182 | MV5: | // Yo se lo [II]-- No había ni indagación sino investigación previa. Ni siquiera indagación. | // I [UI] it-- There wasn't even an inquiry, but a preliminary investigation. Not even an inquiry. |
| 183 | MV3: | [II]. | [UI]. |
| 184 | MV5: | Y ahí, orden de detención. "Métetele a la casa." Por teléfono ordenan, "Métetele a la casa a Polit y métete a la casa ahí." ¿Y que encontraron? Nada. Nada. Nada-nada-nada. Y ya igual estoy jodido. | And there, arrest warrant. "Go inside his house." They order it over the phone, "Go inside Polit's house and go inside the house there." And what did they find? Nothing. Nothing. Nothing-nothing-nothing. And I'm screwed just the same. |
| 185 | MV3: | O sea, lo único que hay es-es de la grabación del señor [II]. | I mean, the only thing there is-is Mr. [UI]'s recording. |
| 186 | MV5: | // Y la grabación, hermano, yo tengo-- desgraciadamente no, pero si estás aquí más tiempo, te doy una copia. Logré a los tiempos conseguir un perito de treinta años del Consejo de la Judicatura. | // And the recording, brother, I have-- unfortunately not, but if you're here longer, I'll give you a copy. A while after I was able to get a thirty-year expert from the Federal Judiciary Council. |
| 187 | MV3: | Ya. | Okay. |
| 188 | MV5: | Analiza el audio todo [II]-- Lo típico que hacía Baca como lo hizo el [II] ese. Que-- ¿qué hizo con todos los videos? Hizo *copy paste* de todo lo-los-- Métete a la derecha. No pues-- Más allá nos metemos donde dice Miami Beach. | He analyzes the audio, everything [UI]-- The usual thing Baca would do, like that [UI] did. That-- what did he do with all the videos? He did *copy paste* of all the-the [PL]-- Go in to the right. No-- We´ll go in further ahead where it says Miami Beach. |

*Voice attributions herein were provided by someone other than the translator.*
75089102;1

| 189 | MV3: | Sí, [II]. | Yeah, [UI]. |
|---|---|---|---|
| 190 | MV5: | No-no-no-no. Allí en-entra nada más [II]. | No-no-no-no. Just go in [UI]. |
| 191 | MV3: | No-no, sino que casi me choco el auto azul ese. | No-no, it's just that I almost hit that blue car. |
| 192 | MV5: | No jodas. | Don't bug me. |
| 193 | MV3: | Y [II] paso por acá. | And [UI] I'll go through here. |
| 194 | MV5: | Y entonces [II]. | And then [UI]. |
| 195 | MV3: | De lo de-- de lo de [II]. | About-about [UI]. |
| 196 | MV5: | // [II] aquí donde dice Miami Beach. | // [UI] here where it says Miami Beach. |
| 197 | MV3: | De lo del treinta ese. | About that thirty. |
| 198 | MV5: | Lo de treinta ese-- Bueno, es el perito ese hombre, hermano, pero tú lees eso… [II], es una cosa sin nombre, hermano. Todo *copy paste.* Me sacaron, eh, palabras mías de otras entrevistas para pegarlo en un *pen drive.* Y Baca no hace el peritaje-- Ah, de-- ¿con qué me grabó a mí? ¿Con el teléfono, con algo? Tiene que sacar y hacer un peritaje al-al-- | That thirty thing-- Well, that man's the expert, brother, but you read that… [UI], it's something unspeakable, brother. All *copy paste.* They took, uh, words I said from other interviews to put it in a *pen drive.* And Baca doesn't do the expert analysis-- Uh, with-- what did he record me with? With the phone, with something? He has to get it and do expert analysis of the-- of the-- |
| 199 | MV3: | Mm. | Mm. |
| 200 | MV5: | Nada, no hay nada. | Nothing, there's nothing. |
| 201 | MV3: | [II]. | [UI]. |
| 202 | MV5: | No hay nada. Sino que el man entrega un *pen drive.* Sí. Y este *pen drive* lo entrega después que Baca visitó Brasil tres y cuatro veces, tres y cuatro veces. Oye, ese man sí que es dañado, porque no va a poder dormir tranquilo el resto de su vida. Y créelo, a montones [II]. Con Correa mismo, [II] enemistad, a muerte se odian. | There is nothing. It's just that the guy hands over a *pen drive.* Yeah. And he hands this *pen drive* over after Baca visited Brazil three and four times, three and four times. Hey, that guy is really messed up, because he won't be able to sleep in peace for the rest of his life. And believe it, [UI] to a lot of people. With Correa himself, [UI] an animosity, hate their guts. |
| 203 | MV3: | ¿Y-y él era hombre de Correa? | And-and was he a Correa guy? |
| 204 | MV5: | Hermano, brazo derecho, hermano. [II] el brazo derecho. Sí él lo hace [II]. | Brother, his right hand, brother. [UI] his right hand. If he does it [UI]. |
| 205 | MV3: | ¿Correa? | Correa? |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0003144681

| | | | |
|---|---|---|---|
| 206 | MV5: | Claro. Pero bueno, así es pues. Era su entorno realmente. Ese era su entorno y-y… y-y se llegó a eso. Pero lo importante es que este pana se fue contra mí. Eso es-- eso es-- | Of course. But well, that's the way it. That was his environment. Those were the people around him and-and… and-and it came to that. But the important thing is that this guy came at me. That's-- that's |
| 207 | MV3: | // Un maldito. [II]. ¿Y ahorita está [II]? | // Damned guy. [UI]. And he's [UI] right now? |
| 208 | MV5: | // [II]. | // [UI]. |
| 209 | MV3: | ¿Y por qué-- pero y por qué él odio a John? | And why-- but why hatred for John? |
| 210 | MV5: | // No, pues, es que no tenían pruebas contra mí. Y tenían que meter a alguien. Y meten a John. Conmigo no tenían una sola prueba. Por eso-- Por eso [II] dice, no-no-no-no. Es que no, a ese man hay que meterlo-- hay que meterlo. Y hay una grabación que Baca le ordena a la fiscal actual, hermano. [RUIDO] "Mételo-mételo." | // No, because they didn't have evidence against me. And they had to put someone in. And they put John in.  They didn't have one sole piece of evidence. That's why-- That's why [UI] says, no-no-no-no. Because no, we have to get that man in-- we have to put him in. And there's a recording that Baca orders the current female prosecutor, brother. [RUIDO] "Put him in, put him in." |
| 211 | MV3: | Baca le ordena la fiscal, eh… como es de-- | Baca orders the prosecutor, uh… since she's from-- |
| 212 | MV5: | [II]. [II] ahí, no, a la que está ahorita [II]. | [UI]. [UI] there, no, the one that's there right now [UI]. |
| 213 | MV3: | ¿Salazar? Claro. | Salazar? Of course. |
| 214 | MV5: | O una de esas personas. Y entonces cogen y, "Mételo en asociación," donde está Jorge Glas. Y en asociación, yo también estoy notificado. No tuve investigación, pero en la instrucción voy a estar al último, en cierre. El último día, pum, me meten ahí. ¿Y quién me mete? Yo no sé. | Or one of those people. And so they go and, "Put him in conspiracy," where Jorge Glas is. And I'm also notified in the conspiracy. I didn't have an investigation, but in the preliminary proceedings I'll be at the end, at closing. The last day, bam, they put me in there. And who puts me in there? I don't know. |
| 215 | MV3: | Pero perdón, ¿cuántos juicios tienes, Carlitos? | But pardon, how many trials do you have, Carlitos? |
| 216 | MV5: | Uno, sino que ya no ha procedido porque para ese proceso tienen que notificarte. Tendría que estar presente. Entonces como yo no he estado presente, ni me han notificado a mí nunca, entonces quedó en el limbo. Pero vamos a la-- a la acción, ¿no? | One, but it has not proceeded because for that process, you have to be notified. I would have to be present. So since I have not been there, and I have never been notified, then it was left in limbo. |

*Voice attributions herein were provided by someone other than the translator.*

| | | | But let's look at the-- the action, right? |
|---|---|---|---|
| 217 | MV3: | Vamos a la manera-- Claro. | Let's look at that way-- Of course. |
| 218 | MV5: | Entonces no dieron paso y claro-- | So they didn't take a step and of course-- |
| 219 | MV3: | // O sea, ese ya está terminado. | // I mean, so that one is done. |
| 220 | MV5: | Claro, eso terminó hace rato pues, sí es de Glas pues. | Of course, that one ended a long time ago, because it's Glas'. |
| 221 | MV3: | // Ya. Ya, entonces ese ya chau. Ese ya no-- | // Okay. So bye to that one. That one no longer-- |
| 222 | MV5: | // Hace rato. | // A while ago. |
| 223 | MV3: | ¿Pero no-no te sentenciaron ni nada? | But you-you weren't sentenced or anything? |
| 224 | MV5: | No-no. | No-no. |
| 225 | MV3: | Ya-ya, o sea, ese chau y ya no-no existe. | Okay-okay, I mean, so bye to that one and it-it no longer exists. |
| 226 | MV5: | // [II] no, absolutamente. | // [UI] no, not at all. |
| 227 | MV3: | Ya. El único que existe es el que es con John. | Okay. The one that still exists is the one with John. |
| 228 | MV5: | // Así es. | // That's right. |
| 229 | MV3: | Ya. Ya-ya. | Okay. Okay-okay. |
| 230 | MV5: | [II] [RUIDO] que dice porque [II]. | [UI] [NOISE] what do you say because [UI]. |
| 231 | MV3: | // Y yo-yo hablé-hablé con Pablo. Y me reuní-- me reuní con Pablo. Hablamos con él. Entonces él me dijo, "Mira--" Ya, o sea, yo le dije así textual. Le dije, "[II] para que tus-- eh, verifiques que yo estoy, eh… hablando aquí por un pedido expreso de Carlos. Te voy a dar ciertos datos que él me dijo que te dé para que tú entiendas que [II]. [II] le dije, [II] un [RUIDO]-- un mensajero que era a través de-de [II] de… el que trabajaba en la compra de-- cómo es, de-- | // And I-I spoke-spoke to Pablo. And I met-- I met with Pablo. We spoke to him. So he said, "Look-- Yeah, I mean, I told him, verbatim like this. I said, "[UI] so your-- uh, verify that I'm, uh… talking here because Carlos has specifically requested it. I'll give you certain information that he asked to give you so you can understand that [UI]. [UI] I said, [UI] a [NOISE]-- a messenger that was through [UI] of… the one that worked in the purchase of-- how is it, of-- |
| 232 | MV5: | Ah, Diego-- | Oh, Diego-- |
| 233 | MV3: | No-no. | No-no. |
| 234 | MV5: | [II]. Vallejo. | [UI]. Vallejo. |

*Voice attributions herein were provided by someone other than the translator.*

*Polit*
*2020_10_15__12-53-25*
*Page 16 of 97*

| 235 | MV3 | Wilson Vallejo. Y él habló con-con Marcel Rivas. Entonces Marcel fue y habló con-con Carlos. | Wilson Vallejo. And he talked to-to Marcel Rivas. So then Marcel went and talked to-to Carlos. |
|---|---|---|---|
| 236 | MV5 | [II] así comenzaron. | [UI] that's how you [PL] started. |
| 237 | MV3 | Ya, entonces-entonces le dije-- le dije, para que es-- esos nombres yo no tengo por qué saber. [II] ahora lo sé porque obviamente Carlos me dice a mí para que tú entiendas que obviamente ha hablado [II] de-- Hablé-hablé con Carlos. Me dijo, "Sí-sí. No hay ningún problema." Entonces le dije, "Ve, Carlos me dice, mi hermano, que así como tú tienes hijos, él tiene hijos. Que sus familias se han querido durante mucho tiempo. Y como [II] y-- [RUIDO CONTINÚA] Y [II] era-- [II] en la-- | Yeah, so-so I told him-- I said, what it's for-- I have no reason to know those names. [UI] now I know because obviously, Carlos tells me so you can understand that obviously he's talked [UI] about-- I-I spoke to Carlos. He said, "Yeah-yeah. There's no problem." So I said, "Look, Carlos tells me, brother, that just like you have children, he has children. That your families have loved each other for a very long time. And like [UI] and-- [NOISE CONTINUES] And [UI] was-- [UI]-- [UI] in the-- |
| 238 | MV5 | ¿En la lluvia? | In the rain? |
| 239 | MV3 | Sí. Pero sólo pasa-- | Yeah. But it only happens-- |
| 240 | MV5 | // [II]. | // [UI]. |
| 241 | MV3 | Sólo pasa eso nomás. Tengo terror a la lluvia en auto. | Only that happens. Rain really scares me in the car. |
| 242 | MV5 | Si es que tú manejas con velocidad. | If you drive fast. |
| 243 | MV3 | // Sí. | // Yeah. |
| 244 | MV5 | // [II] hacer una vuelta y yo estaba así-- Y eso no me olvido nunca. | // [UI] make a turn and I was like this-- I'll never forget that. |
| 245 | MV3 | // [II]. No, pero-- | // [UI]. No, but-- |
| 246 | MV5 | Y [II] por favor baja esa vaina que se puede [II]. [II]. | And [UI] please lower that thing that can [UI]. [UI]. |
| 247 | MV3 | // No. No-no-no. Pero cuando llueve en auto, a mí sí me da pánico. | // No. No-no-no. But when it rains and you're in the car, it does freak me out. |
| 248 | MV5 | Pero ese es un [II]. | But that one's a [UI]. |
| 249 | MV3 | Sí, [II]. Pero me da miedo a que se resbale el auto. | Yeah, [UI]. But I'm afraid it skids. |
| 250 | MV5 | Ah, eso sí. | Oh, that's for sure. |
| 251 | MV3 | Ya aquí ha pasado. Es lo bueno de Miami, o sea, llueve en una esquina-- | It's happened here already. That's the good thing about Miami, I mean, it rains in one corner-- |
| 252 | MV5 | Y allá también-- | And over there too-- |

*Voice attributions herein were provided by someone other than the translator.*
75089102;1

Polit
2020_10_15__12-53-25
Page 17 of 97

| 253 | MV3: | Y en la otra hace-hace sol. Bueno, entonces-entonces le dije-- le dije eso a Pablo. ¿Izquierda o derecha? [II]. | And it's-it's sunny at the other. Well, so-so then I said that-- I said that to Pablo. Left or right? [UI] |
|---|---|---|---|
| 254 | MV5: | Sí, por aquí sigue, ¿no? | Yeah, stay on here, okay? |
| 255 | MV3: | ¿Derecha? Ya. | Right? Okay. |
| 256 | MV5: | No-no-no, aquí en esta vía. [II]. | No-no-no, here on this road. [UI]. |
| 257 | MV3: | Y entonces, eh, le dije-- le dije, [II]. Entonces, eh, Carlos me dice que-que te ha conocido toda la vida, la familia de toda la vida, le conoce a tus guaguas. Tú les conoce a los-- a los-- a los guaguas de-de-de Carlitos. Se conocen entre familia, entre todos. Me dijo, oye, puta, que por favor que-que-que entiendas lo que él está pasando. Que me quieren meter al-al-al John en algo que Carlos dice que no tiene nada que ver. Tú eres una persona ahorita muy-muy poderosa y que le puedes-- le puedes ayudar. Entonces me dijo-- me dijo, "Veras, sin qué él me pida así directamente como lo está haciendo ahorita, yo le he estado ayudando." Entonces no me dijo con nombres [II]. | And then, uh, I said-- I said, [UI]. Then, uh, Carlos says that-that he's known you forever, the family forever, knows your babies. You know the-the-- Carlitos' babies. The families know each other, everyone does. He said, hey, fuck, to-to-to please understand what he's going through. That they're trying to-to-to involve John in something that Carlos says he has nothing to do with. You're someone who right now is very-very powerful and that you can-- you can help him. So he said-- he said, "Look, without him asking me directly like he's doing right now, I have been helping him." Then he didn't give me names [UI]. |
| 258 | MV5: | Sí. | Yeah. |
| 259 | MV3: | Ya. No me dijo con nombres y apellidos. "He hablado con los jueces," o así, pero lo que me dijo sí textual [II]. "He hablado bien arriba, con el número-- con el-- con el-- con el--"No dijo el número uno, pero me dijo bien arriba, dándome a entender que era el número -uno. "Y he hablado con las personas a cargo del tema," dándome a entender que son los jueces. Entonces me dijo, "Yo he hablado con ellos. Ellos están-- ellos todos me dicen que sí, que sí van a ayudar, pero al final del día, no veo que ayuden." Es lo que él me dice. Él, eh, me dijo, eh, que al parecer tus abogados-- No sé quiénes sean tus abogados, pero que al parecer tus [RUIDO] abogados, de una manera, es | Yeah. He didn't give me full names. "I've talked to the judges," or something like that, but what he told me verbatim [UI]. "I've spoken way up high, with number-- with the-- with the-- with the--" He didn't say number one, but he said way up high, imply-implying that it was number one. "And I've spoken to the people in charge of the issue," suggesting that it's the judges. So then he said, "I've spoken to them. They're-- all of them are telling me that yes, that they are going to help, but at the end of the day, I don't see them helping." That's what he tells me. He, uh, said, uh, that it looks like your attorneys-- I don't know who your attorneys are, but that it |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

*Polit*
*2020_10_15__12-53-25*
*Page 18 of 97*

| # | Speaker | Spanish | English |
|---|---------|---------|---------|
| | | como que generan algún… rechazo ahí con los-- con los jueces. No sé por qué. No me preguntes por qué. | looks like [NOISE] your attorneys are, in a way, like generating some… rejection there with the-- with the judges. I don't know why. Don't ask me why. |
| 260 | MV5: | Mjm. | Mm-hm. |
| 261 | MV3: | Eh, entonces me dijo, "Pero más aún ahora que tú me has venido a decir esto, a pedido e-explícito del-- de [II]-- de Carlos, dile que yo voy a hacer todo lo que esté a mi alcance." [II]. Entonces quedamos en-en volver a hablar como yo te dije. Como él no me llamaba, le llamé y le digo, "¿Qué fue, Pablo? ¿Cómo va, mi hermano? Cuéntame por favor qué pasa porque-porque queremos saber." Entonces me dijo, "A ver, dile por favor que he vuelto a hablar, que he vuelto a insistir, pero que, eh-eh, les veo no muy abiertos." [RUIDO] Le dije, "Okey." Me dijo, "Pero obviamente hay que seguir insistiendo. Hay que seguir viendo." Le dije, "Claro que sí, por supuesto." [RUIDO] Entonces… si me permites un comentario mío de lo que he escuchado-- | Uh, then he said, "But even more so now that you've come to say this to me at the specific request of the-- of [UI]-- of Carlos, tell him that I'm going to do everything I can." [UI]. So we agreed to-to talk again as I told you. Since I didn't get a phone call from him, I called and said, "What's up, Pablo? How are you doing, brother? Please tell me what's happening because-because we´d like to know." So he said, "Let´s see, please tell him that I have spoken again, that I have reiterated, but that, uh-uh, I see that they´re not very receptive." [NOISE] I said, "Okay." He said, "But obviously we have to insist. We have to keep trying." I said, "Of course, definitely." [NOISE] So… if I can make a comment about what I've heard-- |
| 262 | MV5: | Claro. | Of course. |
| 263 | MV3: | De lo que hablé con él, yo creo que él sí puede hacer mucho más. [RUIDO] Sí te voy a robar un [II] una. | About what I spoke with him, I think that he can do much more. [NOISE] I am going to take a [UI] one. |
| 264 | MV5: | [II] ahí una. Yo tengo una para ti. [RUIDO] | [UI] one there. I have one for you. [NOISE] |
| 265 | MV3: | Entonces, eh-- Porque yo le dije-- le dije a él-- Le dije, perdóname-- [II]. Deja yo [II]. | So, uh-- Because I said-- I said to him-- I said, forgive me-- [UI]. Let me [UI]. |
| 266 | MV5: | [II] donde sea. | [UI] anywhere. |
| 267 | MV3: | [II]. | [UI]. |
| 268 | MV5: | Como hay tiempo. | Since we have time. |
| 269 | MV3: | [II]. [II] parado. | [UI]. [UI] stopped. |
| 270 | MV5: | Está parado. Sí, está parado. | It's stopped. Yeah, it's stopped. |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

*Polit*
*2020_10_15__12-53-25*
*Page 19 of 97*

| | | | |
|---|---|---|---|
| 271 | MV3: | // [II]. Entonces le dije-- [RUIDO] Mm-- Él me dice que-que lo mismo que le había dicho al-al men- -- al mensajero que tú enviastes, me dice que Carlos no ha abierto la boca y no ha dicho nada. Y no ha dicho en contra tuya. Y él me dice, "Así es. Y yo también le quiero mucho y yo no quiero pelearme con [II]. No tengo-- No quiero tener problemas con [II]." Le digo, "Que bueno, hermano." Porque que bueno que tú no quieras [II] problemas con Carlitos. Y Carlitos me dice que claramente él no ha dicho nada de ti." Y se quedó callado. Ahí que tú sigas cumpliendo las funciones que tú estás haciendo. Y [II]. Pero lo único que quiere es que por favor no le jodan a John, punto. Entonces yo creo que él sí puede hacer mucho más. Yo creo que él puede hacer mucho más. Él ahora tiene mucha fuerza en Ecuador. | // [UI]. So then I said-- [NOISE] Mm-- He says that-that the same thing he told the-the mess- -- the messenger you sent, he says that Carlos has not opened his mouth and has not said a word. And he has not said anything against you. And he says, "That´s right. And I also love him very much and I don't want to argue with [UI]. I don't have-- I don't want to have any problems with [UI]." I said, "That's great, brother." Because that's great, that you don't want to [UI] problems with Carlitos. And Carlitos tells me that clearly, he has not said anything about you." And he was quiet. So you can keep carrying out your duties. And [UI]. But the only thing he wants is to please not screw with John, period. So I think he can do a lot more. I think he can do much more. He has a lot of strength in Ecuador now. |
| 272 | MV5: | [II]. | [UI]. |
| 273 | MV3: | Mucha fuerza. [II]. [RUIDO] | Great strength. [UI]. [NOISE] |
| 274 | MV5: | [II] tú sabes con-con-con Gustavo-- con Gustavo Larrea y con, este,-- Bueno, con Moreno, [II] era mano de él. Con la Romo. Con toda esa gente trabaja. | [UI] you know with-with-with Gustavo-- with Gustavo Larrea and with, uh-- Well, with Moreno, [UI] go to person. With Romo. He works with all those people. |
| 275 | MV3: | [II]. | [UI]. |
| 276 | MV5: | Porque tiene que ser así, porque hay un equipo de Gobierno. ¿no? | Because it has to be that way, because there's a government team, right? |
| 277 | MV3: | Claro. | Of course. |
| 278 | MV5: | [II]. | [UI]. |
| 279 | MV3: | Entonces-- | So-- |
| 280 | MV5: | Porque yo creo que eso le dice que a [II] que-que es un abogado que tiene resistencia. Si a mí me están sentenciando, a mí, o sea, ¿por qué yo tengo ese mu- -- si un muchacho que tengo que tengo de abogado allá [II], | Because I think that's what he tells [UI] who-who is an attorney who has resistance. If they're sentencing me, me, I mean, why do I have that yo- -- if the young guy I have as an attorney over there [UI], why do all |

*Voice attributions herein were provided by someone other than the translator.*
75089102;1

| | | | |
|---|---|---|---|
| | | ¿por qué todos estos desgraciados te quieren cobrar una fortuna para defenderte pues? | these assholes want to charge you a fortune to defend you? |
| 281 | MV3: | Me imagino. | I imagine. |
| 282 | MV5: | Porque creen que yo he robado y que me han dado la plata que dicen que me han dado. | Because they think I've stolen and that I've been given the money they say I've been given. |
| 283 | MV3: | Claro. Y que tienes quinientos millones por alguna parte. | Of course. And that you have five hundred million somewhere. |
| 284 | MV5: | Y que ya-- Y ya, pues ya todo-- He vendido-- No tienes idea lo que-- lo que mi familia ha tenido que vender. Departamento. No lo tengo ya en Salina ni en Guayaquil, el terreno. Todo-todo lo tengo declarado. Lo he tenido declarado toda mi vida. No-no. Ya pues, tú sabes que todo estos manes… me imagino que-que en estos líos, eh, se consiguen pues esos clientes que tienen la plata. Yo no la tengo. No la tengo. Y si la tuviera acá hasta los zapatos entregara. Pero por eso es que estoy con la gente que-que me cuesta así, para poderlo pagar. | And that now-- And now, now everything-- I've sold-- You have no idea what-what my family has had to sell. Apartment. I don't have the one in Salina anymore or in Guayaquil, the lot. I-I have declared everything. I've declared it my whole life. No-no. Yeah, you know that all these guys… I imagine that-that in these messes, uh, they get those clients that have money. I don't have it. I don't have it. And if I had it, I would even give up the shoes on my feet. But that's why I'm with the people that-that costs me that way, so I can pay it. |
| 285 | MV3: | Claro. | Of course. |
| 286 | MV5: | Anda coge cualquiera de esos mansitos que aparecen por ahí. | Go get any of those guys that are around. |
| 287 | MV3: | ¿De los abogados? Sí pues. | The attorneys? Yeah. |
| 288 | MV5: | Mira, que [II] en las últimas veces ya no fue. | Look, that [UI] didn't show up the last few times. |
| 289 | MV3: | [II]. | [UI]. |
| 290 | MV5: | Zavala. Ahora qué resistencia le pueden haber tenido a [II]-- a Zavala. Si Zavala salvó [II]. [RUIDO] [II] Zavala, o sea, ha ganado un poco de casos. Lo que pasa es que [II]-- nosotros no pudimos contentarle-- Yo no he podido [II] su-su-sus peticiones. | Zavala. Now what resistance could they have had towards [UI]-- towards Zavala. If Zavala saved [UI]. [NOISE] [UI] Zavala, I mean, has won a few cases. The thing is that [UI]-- we were not able to please-- I have not been able to [UI] his-his-his requests. |
| 291 | MV3: | ¿A Zavala? Claro, de--financieras. | Zavala's? Of course, financial. |
| 292 | MV5: | Pero tengo un man, ahí un abogado que-que sabe, pero que él no tiene peso. Esa es la [II], pero resistencia, | But I have a guy there, an attorney that-that knows, but has no weight. That's the [UI], but resistance, a |

*Polit*
*2020_10_15__12-53-25*
*Page 21 of 97*

| | | | |
|---|---|---|---|
| | | una persona que no-- ni-ni chicha ni limonada pues, hermano. O sea, resistencia le puedes tener a-a Hernán Ulloa, cuando fue mi abogado, a Jorge Acosta, que fue mi abogado. Perfecto, resi- -- Pero este [II], a quién [II]. Jorge cómo se llama, este-- Jorge [sic] Vasco. ¿Quién es Jorge Vasco? Abogado de Quito. Un man pues sí totalmente [II], que no lo ves ni en televisión, ni siquiera defendiéndome. Pues yo dije, pero [II] decir algo de mí. Y tienen miedo. | person that is not-- not-not one thing or the other, brother. I mean, you could have resistance against-against Hernan Ulloa, when he was my attorney, against Jorge Acosta, who was my attorney. Perfect, resi- -- But this [UI], who [UI]. Jorge what's his name, uh, Jorge [sic] Vasco. Who is Jorge Vasco? A Quito attorney A guy who is totally [UI], that you don't even see on TV, not even defending me. So I said, but [UI] say something about me. And they're afraid. |
| 293 | MV3: | E-entonces ni siquiera sabe quiénes son tus abogados. | S-so he doesn't even know who your attorneys are. |
| 294 | MV5: | No, nada que ver. | No, nothing to do with it. |
| 295 | MV3: | Entonces es un decir por… decir. | So then it's something they're/he's saying to… to say something. |
| 296 | MV5: | // Nada que ver. Nada que ver. O sea, de ahí no hay ninguna resistencia. ¿Cómo puede haber resistencia ahí? [II] quién es Jorge-- Anda averigua quién es Jorge Vasco. Un abogado, hermano, que trabaja con otro abogado y que ya. Entonces ¿dónde está? Y el otro que es el Bustos [RUIDO], el Adrián Bustos que era el que estuvo ahí de secretario-- | // Nothing to do with it. Nothing to do with it. I mean, there is no resistance there. How can there be resistance there? [UI] who is Jorge-- Go find out who Jorge Vasco is. An attorney, brother, that works with another attorney and that's it. So where is it? And the other one that's Bustos [NOISE], Adrian Bustos that was the one that was Secretary there-- |
| 297 | MV3: | Ah, ya. | Oh, yeah. |
| 298 | MV5: | Ya a él lo liberaron de todo. No tiene nada. | He's now been released from everything. He doesn't have anything. |
| 299 | MV3: | ¿Él era el otro abogado? | He was the other attorney? |
| 300 | MV5: | // Es el que me ha ayudado, hermano. Mira si ese puede ser. Si la misma Contraloría no le hizo nada tampoco a él. | // He's the one that's helped me, brother. See if it could be that one. When the Comptroller's office didn't do anything to him either. |
| 301 | MV3: | Mm, por eso te digo, yo sí creo que-- | Mm, that's why I'm saying, I do believe that-- |
| 302 | MV5: | Pues [II] tiene toda la batuta. O sea, si él no me ayuda es porque no quiere ayudarme. [RUIDO] [II]. Es que, puta, hermano, tú sabes muy bien, ningún | Well [UI] calls all the shots. I mean, if he doesn't help me, that's because he doesn't want to help me. [NOISE] [UI]. Because, fuck, |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

|     |     |     |     |
| --- | --- | --- | --- |
|     |     | [II]-- cuando uno está ahí sentado, [II], hermano. | brother, you know full well, no [UI]-- when you're sitting there, [UI], brother. |
| 303 | MV3 | // Claro, es cuando estás en-en el-- en el poder tienes-tienes el poder. | // Of course, that's when you're in-in-- in power, you have-- you have the power. |
| 304 | MV5 | // Pero [II] pues hermano, pero estos [II], no sé [II]. | // But [UI], brother, but these [UI], I don't know [UI]. |
| 305 | MV3 | Tienes el poder de [II]. | You have the power to [UI]. |
| 306 | MV5 | // [II]. | // [UI]. |
| 307 | MV3 | Y una-una consulta. ¿Y si le presionamos más a Pablo? | And one-one question. What about if we put more pressure on Pablo? |
| 308 | MV5 | Hasta yo quisiera hablar con él. | Even I would like to talk to him. |
| 309 | MV3 | ¿Mm? | Mm? |
| 310 | MV5 | Hasta yo quisiera hablar [II]. [II] pero a través de tu teléfono, aunque sea dos palabras [II]. | Even I would like to talk [UI]. [UI] but on your phone, even just a couple of words [UI]. |
| 311 | MV3 | [II]. | [UI]. |
| 312 | MV5 | "Tú tienes hijas también, hermano, que las conozco a todas." Porque hijos no tiene Pablo. | "You have daughters too, brother, and I know all of them. Because Pablo doesn't have any sons. |
| 313 | MV3 | Claro. | Of course. |
| 314 | MV5 | "Sí ya hazlo pensando en eso, viejo." Nada más. A mí me mandó a decir eso que te dije. Y ahí murió para mí. Yo dije, "¿Qué?" [RUIDO] Oye, cuando vino Jota/J, cuando viniste tú que le mande. Yo mandé la renuncia. No le sirvió porque Pablo tuvo que hacer un-un-un-- una-- un acuerdo para-- por ausencia mía a nombrarse contralor. Así es que se-se-se-se legaliza Pablo. Porque Serrano no podía ni siquiera revisar renuncia mía porque el Congreso no está facultado para-para aceptar ni revisar renuncias de ninguno de estos funcionarios de estado. [RUIDO] No le sirvió. | "Yeah, do it thinking about that, man." That's it. He sent word to me saying what I told you. He died for me then. I said, "What?" [UI]. Listen, when Jota/J came, when you came saying to send it to him. I sent my resignation. He couldn't use it because Pablo had to make a-a-a-a-an agreement. To-- name himself comptroller because of my absence. That's how Pablo is-is-is-is-is legalized. Because Serrano couldn't even review my resignation because Congress doesn't have the power to-to accept or review resignations of any of these government officials. [UI]. He couldn't use it. |
| 315 | MV3 | Mm. | Mm. |
| 316 | MV5 | Entonces qué hizo él. Metió una [II]-- una-una comunicación y le-- y le envió esa renuncia mía a Celi. Y Celi | So what did he do? He presented a [UI]-- a-a letter and he-- and he sent my resignation to Celi. And Celi |

*Voice attributions herein were provided by someone other than the translator.*

*Polit*
*2020_10_15__12-53-25*
*Page 23 of 97*

| | | | |
|---|---|---|---|
| | | tampoco pudo ace-aceptar porque estaba dirigida al Presidente y el Congreso. Entonces qué hizo Celi, En vista del abandono del cargo, asumo el cargo. En otras palabras. Así de fácil. | couldn't ac-accept because it was addressed to the President and Congress. So what did Celi do? In light of the position having been left, I will assume the position. In other words. That easy. |
| 317 | MV3: | Ya. | Okay. |
| 318 | MV5: | Ya. Así de sencillo. [RUIDO] | Yeah. That simple. [NOISE]. |
| 319 | MV3: | ¿Y eso es legal o no? No. | And is that legal or not? No. |
| 320 | MV5: | Natilla de coco, ¿pues cómo-cómo-cómo te puedes autonombrar pues-- | Nope, how-how-how can you appoint yourself-- |
| 321 | MV3: | Claro. | Of course. |
| 322 | MV5: | //--un cargo de esa naturaleza? | //--to such a position? |
| 323 | MV3: | Claro. | Of course. |
| 324 | MV5: | Pero-pero ya está. O sea, lo hecho es que ya-ya-- | But-but it's done. I mean, the fact is that now-now-- |
| 325 | MV3: | Ya. | Yeah. |
| 326 | MV5: | --aquí nadie va a retro eso. Porque ya tres años y pico. ¿Qué retro le van a dar? [II]. Yo hubiera salido a cuestionar. Yo hubiera pues presen- --podido presentar una demanda de [II]. | --no one is going to go back on that. Because it's now been three plus years. How are they going to go back on that? [UI]. I would have come forth to question it. I would have fi- -- could have filed a [UI] lawsuit. |
| 327 | MV3: | // [II]. | // [UI]. |
| 328 | MV5: | [II]-- y legalidad del cargo, porque el cargo lo-- hasta ahora, a mí nadie me ha aceptado la renuncia. ¿Quién me ha aceptado la renuncia? | [UI]-- and legality of the position, because the position, I-- so far, no one has accepted my resignation. Who has accepted my resignation? |
| 329 | MV3: | Okey. | Okay. |
| 330 | MV5: | Nadie. La Asamblea qué hizo, censura. ¿Y por qué la censura? Porque la Constitución dice que-que si no asistes físicamente a-a la convocatoria del juicio político, se ha censurado. Y el [UI] censurado, ¿qué cosa es? Nada. A mí no me dicen, Censurado y destitución. No, a mí el Congreso no me destituyó. [II] aceptar renuncia. O sea, nadie me ha aceptado renuncia. Eh, también mandaron una copia del Consejo de Participación | No one. What did the Assembly do, censorship. And censorship why? Because the Constitution says that-that if you do not physically appear at-at the call for impeachment, it has been censored. And the [UI] individual censored, what is he? Nothing. No one tells me, No confidence and impeachment. No, Congress did not impeach me. [UI] accept the resignation. I mean, no one has accepted my resignation. |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

|  |  |  |  |
|---|---|---|---|
|  |  | Ciudadana que estaba la morenita. No recuerdo el apellido de ella. Tampoco hicieron nada porque no estaba a dirigido a ellos y que ellos no-no estaban facultados para aceptar renuncias, sino la Comisión ciudadana que eligió autoridades. Esos son los llamados a aceptar una renuncia. Pero ellos no existían. O sea, hay un vacío ahí legal. | Uh, they also sent a copy of the Citizens' Participation Council where the dark-skinned lady was. I don't remember her last name. They didn't do anything either because it wasn't addressed to them and they said that they-they didn't have the authority to accept resignations, but the Citizens' Commission that elected officials. They are the ones that can accept a resignation. But they were not in existence. So there's a legal void. |
| 331 | MV3: | Mjm. | Mm-hm. |
| 332 | MV5: | Y que esto ha sucedido con Pedro Solines que quiso renunciar. | And this has happened with Pedro Solines, who tried to resign. |
| 333 | MV3: | // [II]. | // [UI]. |
| 334 | MV5: | Le mandó a la Asamblea y se la devolvieron. [II] nosotros no tenemos facultad para aceptar. | He send it to the Assembly and they returned it to him. [UI] we don't have the power to accept. |
| 335 | MV3: | Claro. | Of course. |
| 336 | MV5: | Y-y no había-- y [II] la renuncia porque ya la Comisión ciudadana se había desintegrado. Y eso que la elección de él no fue por concurso sino por nómina eh, de-de-de una terna que mandó el presidente, los superintendentes. Acuérdate, eso no-no entra a concurso. El caso de-de [II]. | And-and there was no-- and [UI] the resignation because the Citizens' Commission had already disintegrated. And considering that his election was not by open competition but by list uh, from-from-from a shortlist sent by the President, the superintendents. Remember, that-that isn't under competition. The case of-of [UI]. |
| 337 | MV3: | Mjm. | Mm-hm. |
| 338 | MV5: | Pero ahí veo que la única manera es lo que estamos-- tú estás diciendo. Y yo creo que [II]. | But I see that the only way is what we're-- you're saying. And I think that [UI]. |
| 339 | MV3: | // Yo digo una cosa. O sea, se me ocurre. Estoy-estoy pensando aquí entre tú y yo. [RUIDO] Decirle, por ejemplo, "A ver, hermano, ya hablé con Carlitos-- [II]. Y ya, [II] lo que hagas o deshagas es tu problema, [II]." Y al otro-- | // I say one thing. I mean, it comes to mind. I'm-I'm thinking here, between us. [NOISE] For example, tell him, "Let's see, brother, I already talked to Carlitos-- [UI]. And yeah, [UI] whatever you do or undo is your problem, [UI]." And next-- |
| 340 | MV5: | [II]. | [UI]. |

*Voice attributions herein were provided by someone other than the translator.*
75089102;1

*Polit*
*2020_10_15__12-53-25*
*Page 25 of 97*

| | | | |
|---|---|---|---|
| 341 | MV3: | Y al otro capítulo. | And next chapter. |
| 342 | MV5: | Yo puedo, cuando él termine presentar un montón de cosas, no solamente allá, internacionalmente. Yo me comprometo a no hacer nada, hermano. | I can, when he finishes, present a lot of things, not only over there, at an international level. I commit to not do anything, brother. |
| 343 | MV3: | E-e-exactamente. | E-e-exactly. |
| 344 | MV5: | Absolutamente nada. | Nothing at all. |
| 345 | MV3: | Pero digo-- | But I'm saying-- |
| 346 | MV5: | Desde luego que si esto sigue en contra mío, tengo que buscar alternativas. Tengo que hacerlo. | Of course, if this goes on against me, I have to find alternatives. I have to do it. |
| 347 | MV3: | Obviamente. O sea, "Yo te pido un favor. Tú no lo haces, me tengo que defender." Entonces por eso-- por eso digo-- | Obviously. I mean, "I ask a favor of you. You don't do it, I have to defend myself." So that's why-- that's why I'm saying-- |
| 348 | MV5: | // [II]. | // [UI]. |
| 349 | MV3: | Por eso digo. A ver, y si por ejemplo-- Se me ocurre y le digo, "Vea, sólo para-- sólo para que oigas un ejemplo de lo que no ha hecho Carlitos." Eh, el tema tal-- un tema cualquiera. Pa' que le diga entonces a-- | That's why I'm saying. Let´s see, and if for example-- I'm thinking and I tell him, "Look, only so-- only so you can hear an example of what Carlitos has not done." Uh, such and such an issue-- any issue. So I can tell him-- |
| 350 | MV5: | Sí. | Yeah. |
| 351 | MV3: | Cualquiera. | Any. |
| 352 | MV5: | Uh, hay montones pero no quisiera ni siquiera nombrar uno porque tendría que acordarme de uno. Hermano, ya se quemó esa contraloría. No hay ni papeles. Tú pedías un certificado de una glosa. "No hay," te dicen, "No hay." | Oh, there are so many but I wouldn't even want mention one because I'd have to remember one. Brother, that Comptroller's office burned down already. There aren't even any papers. You would ask for a certificate for a note. They tell you, "There are none." "There's none." |
| 353 | MV3: | O sea-- | I mean-- |
| 354 | MV5: | ¿Tiene un certificado de tu glosa que tenías? Eh, perdóname, yo la tenía. No, pero se quemó. | Do you have a certificate of your note, that you had? Uh, sorry, I had it. No, but it burned. |
| 355 | MV3: | No, yo nunca he sido [II]. | No, I've never been [UI]. |
| 356 | MV5: | No, pero te digo. | No, but I'm saying. |
| 357 | MV3: | [II]. | [UI]. |

*Voice attributions herein were provided by someone other than the translator.*
75089102;1

CRP-DOJ-0003144693

*Polit*
*2020_10_15__12-53-25*
*Page 26 of 97*

| | | | |
|---|---|---|---|
| 358 | MV5: | Se-se habrá quemado ahí pues. Se quemó. | Well, it-it must have burned there. It got burned. |
| 359 | MV3: | O sea, tú crees que eso fue medio así… | I mean, do you think that was kind of… |
| 360 | MV5: | No, te digo que si tú quieres no hay, porque no [II] no [II]. No hay pues la documentación. [II] gasto reservado. Todos… en el despacho del Contralor, según leí y las fotos que están ahí, todo se ha quemado. Aunque--¿Tú te acuerdas que en el despacho había al lado un cuartito? | No, I'm saying that if you want it, there's none, because no [UI] no [UI]. There are no documents. [UI] reserved expenses. Everyone… in the Comptroller's office, according to what I read and the pictures on there, everything has burned. Even though-- Do you remember that there was a small room next to the office? |
| 361 | MV3: | Eh, claro, donde-- [II] espalda de-- | Uh, of course, where-- [UI] behind the-- |
| 362 | MV5: | // En el cuartito había una-- Sí, de desayuno, de comer. [II]. | // In the room, there was a-- Yeah, for breakfast, to eat. [UI]. |
| 363 | MV3: | Ah, sí. | Oh, yeah. |
| 364 | MV5: | No [II]. | No [UI]. |
| 365 | MV3: | Ah, ya-ya-ya. [II]. | Oh, yeah-yeah-yeah. [UI]. |
| 366 | MV5: | // Es la de acá. | // It's the one that's over here. |
| 367 | MV3: | Donde había una como cafetería bien bonita. | Where there was like a real nice cafeteria. |
| 368 | MV5: | Claro. | Right. |
| 369 | MV3: | Con una mesita. | With a table. |
| 370 | MV5: | Exactamente. | Exactly. |
| 371 | MV3: | Y unas [II]. | And some [UI]. |
| 372 | MV5: | // Ahí lonchaba yo todos los días porque rara vez yo salía a comer afuera, casi nunca. [II]. | // That's where I had lunch every day because I hardly ever went out to eat, hardly ever. [UI]. |
| 373 | MV3: | // [II] por ahí comienza el South Beach. | // [UI] that's where South Beach begins. |
| 374 | MV5: | Sí, por acá. | Yeah, this way. |
| 375 | MV3: | Ah, por ahí también [II]. | Oh, that way too [UI]. |
| 376 | MV5: | // Y entonces-- | // And then-- |
| 377 | MV3: | Pero bueno. | Oh, well. |
| 378 | MV5: | Y entonces, este, eh, ahí había una-- | And then, um, uh, there was a-- |
| 379 | MV3: | Ve, salió el sol. | Look, the sun came out. |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0003144694

*Polit*
*2020_10_15__12-53-25*
*Page 27 of 97*

| | | | |
|---|---|---|---|
| 380 | MV5: | Sí. ¿Qué-qué iba a decir? [II], hermano. Yo no sé qué hacen allá. Pero [II], hermano, que no sé qué es esto allá. | Yeah. What-what was I going to say? [UI], brother. I don't know what they're doing over there. But [UI], brother, I don't know what that is over there. |
| 381 | MV3: | Es que yo soy ciudadano ecuatoriano. Y ahorita no, yo no-- pero no-no hay cómo-- no hay cómo, eh, sacar otra-otra visa acá. [II]. | The thing is that I'm an Ecuadorean citizen. And right now, no-- I don't-- but there's-there's no way to-- there's no way how, uh, to get another-another visa here. |
| 382 | MV5: | [II], hermano. ¿Cómo que no? | [UI], brother. What do you mean there isn't? |
| 383 | MV3: | No, no hay cómo. | No, there's no way. |
| 384 | MV5: | Está loco ese. | That guy's crazy. |
| 385 | MV3: | No hay cómo. | There's no way. |
| 386 | MV5: | Porque acaba de sacar una persona amiga mía. | Because a friend of mine just got one. |
| 387 | MV3: | ¿Visa de qué? | What type of visa? |
| 388 | MV5: | Primero le dieron-- Él ya tenía-- le dieron la L-1 y luego le dieron ya la residencia temporal. Y ahorita está esperando [RUIDO] que cumpla los dos años para que le den la residencia definitiva. Y allí espera los tres años y le dan la ciudadanía. | First, they gave him-- He already had-- he got the L-1 and then they gave him temporary residence. And right now, he's waiting [NOISE] to complete the two years so he can get the final residence. And then he waits three years and he can get citizenship. |
| 389 | MV3: | // ¿Cuál es la L-1? Perdón. | // Which one is the L-1? Sorry. |
| 390 | MV5: | Visa de negocio. | Business visa. |
| 391 | MV3: | Ya no dan. | They don't give that one anymore. |
| 392 | MV5: | [II] dan [II]. Usted entra en una empresa como-- Yo tengo una empresa. | [UI] give it [UI]. You join a company like-- I have a company. |
| 393 | MV3: | Ya. | Okay. |
| 394 | MV5: | Tú vienes conmigo, pones cincuenta-- Tienes que tener el cincuenta y uno por ciento. | You come with me, you put fifty-- You need to have fifty-one percent. |
| 395 | MV3: | Ya. | Okay. |
| 396 | MV5: | Y yo el cuarenta y nueve. | And I have forty-nine. |
| 397 | MV3: | De una empresa americana. | Of an American company. |
| 398 | MV5: | Claro. [RUIDO]. Yo el cuarenta y nueve. Oye, ese abogado que yo | Of course. [NOISE] I have forty-nine. Hey, that attorney I know, he's |

*Voice attributions herein were provided by someone other than the translator.*
75089102;1

|     |     |     |     |
| --- | --- | --- | --- |
|     |     | conozco, es una bala ese. Es un [II]. [RUIDO] Es lo único que Donald Trump no ha prohibido, la legalidad de ese trámite [II] de-- de papeles en este país. Lo que-- lo que está rechazado en este gobierno es todos los que entran que por la frontera, que entraron con una visa falso o que… etcétera, etcétera. | a firecracker. He's [UI]. [NOISE] It´s the only thing that Donald Trump has not restricted, the legality of the [UI] process that-- of documents in this country. What- what is rejected during this government is everyone that enter by the border, that came in with a false visa or that… etc. etc. |
| 399 | MV3: | // Mm. | // Mm. |
| 400 | MV5: | Pero si tú entras como tú has entrado toda tu vida, con tu pa-pasaporte y entras-- | But if you enter the way you have entered your whole life, with your pa-passport and you enter-- |
| 401 | MV3: | // [II]-- | // [UI]-- |
| 402 | MV5: | Y aquí, acá adentro haces el trámite para ese recurso que estoy diciendo, no hay nadie quien te objete eso. Nadie. [RUIDO CONTINÚA] Es que ahorita ya se rehabilitaron toda la-- los trámites. Ya están en trámite todas las cosas. Que sí se paró por la pandemia [II] tres meses o cuatro meses. [RUIDO] Pero ahorita está ya… caminando. | And here, inside here you go through the process for that opportunity I'm saying, no one can challenge that. No one. [NOISE CONTINUES] All the--the process for everything is back on right now. Everything is being processed now. It did stop due to the pandemic [UI] three months or four months. [NOISE] But right now, it´s already… moving. |
| 403 | MV3: | // Ya. Bueno, sì pero-- | // Okay. Well, yeah, but-- |
| 404 | MV5: | Y es lo que tú algún día debías hacerlo. | And that's what you should do some day. |
| 405 | MV3: | Yo sí quisiera. | I´d like to. |
| 406 | MV5: | Tu seguridad. | Your security. |
| 407 | MV3: | Lo que pasa es que me dicen que, am, que-- | The thing is that I´ve been told that, um, that-- |
| 408 | MV5: | O sea, eso-- Yo te hago todo eso. | I mean, that-- I'll do all that for you. |
| 409 | MV3: | Ah, bueno. | Oh, all right. |
| 410 | MV5: | Ayúdame. Yo te hago eso. | Help me. I'll do that for you. |
| 411 | MV3: | Ya. | Okay. |
| 412 | MV5: | Tú no mueves un dedo. Yo te hago todo eso. | You don't have to move a finger. I'll do all that for you. |
| 413 | MV3: | Porque me dicen que el presidente-- expresidente Correa antes de salir dejó firmando un decreto-- No sé cómo sea la palabra-- | Because I´m told that the president-- former President Correa, before he left, he left signing a decree-- I don't know what the word is-- |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

| | | | |
|---|---|---|---|
| 414 | MV5: | Mjm. Sí. | Mm-hm. Yeah. |
| 415 | MV3: | Porque cuando hay acuerdos entre los países, es de lado y lado. [II] que el acuerdo de eso de inversionistas, de esos temas. Entonces que-que Correa ha dejado [II] antes-antes de irse-- | Because when countries have mutual agreements, it's side by side. [UI] that the agreement about investors, that sort of thing. So that-that Correa has left [UI] before-before leaving-- |
| 416 | MV5: | // [II]. | // [UI]. |
| 417 | MV3: | --cancelando ese acuerdo. | --cancelling that agreement. |
| 418 | MV5: | Ah, [II]. El hijo de Jota/J [II], John le dio la residencia. | Oh, [UI]. Jota/J's son, John gave him residence. |
| 419 | MV3: | ¿Pero hace cuánto tiempo? | But how long ago was that? |
| 420 | MV5: | [II] oye, hace tres años y medio. Ah, y todavía estaba Correa. | [UI] hey, three and a half years ago. Oh, and Correa was still there. |
| 421 | MV3: | Eso te digo. | That´s what I'm saying. |
| 422 | MV5: | Todavía estaba Correa. Entonces dónde está Correa que firmó. | Correa was still there. So where did Correa sign. |
| 423 | MV3: | Al-al salir Correa deja anulando [II]. | Upon-upon leaving, Correa leaves annulling [UI]. |
| 424 | MV5: | // Hermano, a él le dieron cuando salió Correa. Yo ya estaba acá. | // Brother, he got it when Correa left. I was already here. |
| 425 | MV3: | // Para [II]. Ah, ¿después de Correa? | // For [UI]. Oh, after Correa? |
| 426 | MV5: | Claro, él es-- Perdóname. Claro, a-ahí es que ya le comienzan a salir los papeles. | Of course, he's-- Sorry. Of course, tha-that's when he starts getting his papers. |
| 427 | MV3: | // [II]. | // [UI]. |
| 428 | MV5: | [II]. | [UI]. |
| 429 | MV3: | Pero-- | But-- |
| 430 | MV5: | Y lo hizo exactamente como yo te acabo de decir. Exactamente. | And he did it exactly the way I just told you. Exactly. |
| 431 | MV3: | Mm. [II] encima él no le ayudó a Jota-Jota/JJ, el Junior a sacar la visa, o sea, la residencia. Guau. | Mm. [UI] on top of that he didn't help Jota Jota/JJ Junior to get the visa, I mean, the residence. Wow. |
| 432 | MV5: | [II]. Que mal. | [UI]. That's bad. |
| 433 | MV3: | Bueno, entonces a ver-- Entonces lo que yo te digo es-- ¿Algún tema para decirle a Pablo? "Ve Pablito--" | Well, let´s see then-- So what I'm saying is-- Any issue to tell Pablo, "Look, Pablito--" |
| 434 | MV5: | Mira, yo creo en ti. Y créeme, a pesar de todo lo que hemos pasado-- | Look, I believe in you. And believe me, notwithstanding everything we've gone through-- |
| 435 | MV3: | [II]. | [UI]. |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0003144697

| | | | |
|---|---|---|---|
| 436 | MV5: | --porque no puedo creer, hermano, [II]. Yo creo que tú eres un hombre de familia, un hombre que ha sabido trabajar y hacer las cosas [II]. | --because I cannot believe, brother, [UI]. I think you're a family man, a man that has known how to work and do things [UI]. |
| 437 | MV3: | // Como tú, de familia. | // Like you, family oriented. |
| 438 | MV5: | Pero-- y créemelo yo confié y después yo estoy seguro que te fallaron porque tú me dijiste una cosa y salió otra. Y fue una cosa peor todavía de lo que se me vino encima. Sí, pero… venía Jota/J, me decía una cosa, otra cosa. [II] oye, pero tú también-- tú llegaste aquí y me dijiste esto. ¿Qué quisieron? Juntarlo a-a Pablo y-y legalizar lo que aparentemente [II] y tuve que hacer todo lo que te acabo de explicar. Pero ya está. Yo digo, ¿por qué este man se portó así? Y me refiero al-- | But-- and believe me, I trusted and then I´m certain they let you down because you said something to me and something else happened. And it was something even worse than what happened to me. Yeah, but… Jota/J would come and tell me one thing, another. [UI] hey, but you also-- you got here and you told me this. What did they want? Get Pablo and-and legalize what apparently [UI] and I had to do everything I just explained to you. But it's done. I'm saying, why did this guy behave that way? And I'm talking about-- |
| 439 | MV3: | Claro, tú-tú no hablas nada del tema legal sino del tema, el tema-- | Of course, you-you don't say anything about the legal issue but the issue, the issue-- |
| 440 | MV5: | // Al pacto, al pacto. No-no-no. | // The pact, the pact. No-no-no. |
| 441 | MV3: | El tema de-de-de-de-de-- el de la [II]-- de-de-- político. | The issue about-about-about-about-about-- the one about [UI]-- of-of-- political. |
| 442 | MV5: | Mira, yo lo exijo. [RUIDO] [II] que me dijeron, ya no te llevabas con él. No sé si será verdad o mentira. | Look, I demand it. [NOISE] [UI] I was told you no longer got along with him. I don't know if that's the truth or a lie. |
| 443 | MV3: | Ah, ¿con-- | Oh, with-- |
| 444 | MV5: | Con-con el-- | With-with-- |
| 445 | MV3: | Con el Chiquitín, don Pepe. | With Chiquitin, Pepe. |
| 446 | MV5: | --Chiquitín, el Chiquitín. ¿Es cierto? | --Chiquitin, Chiquitin. Is it true? |
| 447 | MV3: | Ah, estamos distanciados. [II], este-- | Oh, we're estranged. [UI], um-- |
| 448 | MV5: | Mm. Que me acuerdo que yo les hice hacer las paces a ustedes [II]. | Mm. Because I remember that I had you guys have a truce [UI]. |
| 449 | MV3: | // Claro, pero te acuerdas que yo hace-- La última vez que nos reunimos yo te dije yo estoy distanciado de él. ¿Te acuerdas que te dije? Pues estoy | // Of course, but remember that a while ago-- The last time we met, I told you I was estranged from him. Remember I told you? Well, I'm |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0003144698

| | | | |
|---|---|---|---|
| | | distanciado de él. Pa' que veas que no-- | estranged from him. So you can see that I didn't-- |
| 450 | MV5: | // No, [II] me dijo otra persona. | // No, [UI], someone else told me. |
| 451 | MV3: | Pa' que veas que no te mentí esa vez. La última vez que nos vimos que te dije, yo -- Que tú me dijiste, "Es que tú hablas todo el tiempo." Te dije, no, que yo estoy distanciado de Pepe. | So you can see that I didn't lie to you that time. The last time we saw each other when I told you, I-- That you said, "Because you talk to him all the time." I said, no, I'm estranged from Pepe. |
| 452 | MV5: | Y la prensa-- Pero a mí un amigo de la prensa me dijo eso. | And the press-- But a friend of mine from the press told me that. |
| 453 | MV3: | ¿Te ratificó? | He confirmed it? |
| 454 | MV5: | Sí. | Yeah. |
| 455 | MV3: | // [II]. | // [II]. |
| 456 | MV5: | Y ahí creí, porque yo no creía [II]. | And that's when I believed it because I didn't believe it [II]. |
| 457 | MV3: | ¿Ves? | See? |
| 458 | MV5: | La gente habla mierda. Y ahí creí que ahora-- Chuta, y están distanciados, [II]. | People talk shit. And then I believed that now-- Damn, and they're estranged, [UI]. |
| 459 | MV3: | // Ya, acuérdate-acuérdate que yo ahora sí-- La última vez que nos vimos te dije, yo estoy distanciado de Pepe. [II] que no. Mm, estoy distanciado. | // Yeah, remember-remember that now I am-- The last time we saw each other I said, I'm estranged from Pepe. [II] that no. Mm, I'm estranged. |
| 460 | MV5: | // [II]. ¿Cómo? | // [UI]. How? |
| 461 | MV3: | Ya. Entonces pues que bueno que ya verificaste que yo estoy distanciado hace algún tiempo de él. [RUIDO] Entonces-- | Yeah. So I'm glad you've confirmed that I've been estranged from him for some time now. [NOISE] So-- |
| 462 | MV5: | Pero dije porque-- Y hablando con él [II]. "Y si yo hablo con fulano y zutano,." "Uuh," me dice. "No se llevan, pero es a muerte. Y cómo va a ser. Sí, de verdad. | But I said it because-- And talking to him [UI]. "And what if I talk to so and so," "Ooh," he says, "They don't get along, they hate each other." How can that be? Yeah, really. |
| 463 | MV3: | [II] que Pepe [II]. | [UI] that Pepe [UI]. |
| 464 | MV5: | Claro. | Of course. |
| 465 | MV3: | [II] me dijiste. | [UI] tell me. |
| 466 | MV5: | [II]. | [UI]. |
| 467 | MV3: | Eso me dijiste de-- | You said that to me about-- |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

*Polit*
*2020_10_15__12-53-25*
*Page 32 of 97*

| | | | |
|---|---|---|---|
| 468 | MV5: | Claro. Claro. Pero no, pero eso [II] no es que él me ha dicho a mí. | Of course. Of course. But no, but that [UI], it's not like he's told me. |
| 469 | MV3: | No-no-no. | No-no-no. |
| 470 | MV5: | No-no, me dijo fue-- | No-no, [UI] said it to me was-- |
| 471 | MV3: | // No-no. Otra persona. | // No-no. Someone else. |
| 472 | MV5: | Ya te estoy diciendo. | I'm already telling you that. |
| 473 | MV3: | Un periodista. | A journalist. |
| 474 | MV5: | Un periodista donde está tu concuñada ahí. De ese sector. Por eso hasta me dijeron que tú estabas-- que habían hecho las paces ustedes y no sé qué. [II] digo, guau, a mí también me llevaba de sorpresa, ¿no? Pero ya te-te dije o no te dije. Y tú me dijiste, "¿Qué?" No, nada que ver. | A journalist where the wife of your brother-in-law/sister of the spouse of your own sister is. From that sector. That's why they even told me that you were-- that you guys had a truce and who knows what. [UI] said, wow, it took me by surprise as well, right? But I-I already told you or didn't I? And you said, "What?" No, that's a far cry. |
| 475 | MV3: | Mjm. | Mm-hm. |
| 476 | MV5: | Pero a-a veces [II]. | But so-sometimes [UI]. |
| 477 | MV3: | // [II]. | // [UI]. |
| 478 | MV5: | A tu familia finalmente puedes recurrir. No-no es nada [II] nada, hermano. No. Pero también puede mantenerse la-la [II] la discrepancia, pero en familia finalmente, todo puede ocurrir. No te admiras que mañana ocurre, hermano, terminas haciendo las paces con su hermano que es un-- una cosa terrible. | At the end you can resort to your family. It's-it's nothing [UI] nothing, brother. No. But the-the [UI]-- the discrepancy could go on, but within the family, at the end, anything can happen. Don't be surprised if it happens in the future, brother, he ends up making up with his brother, which/who is a-- something/someone terrible. |
| 479 | MV3: | ¿Son hermanos? | ¿They're brothers? |
| 480 | MV5: | Pero nadie sabe. | But no one knows. |
| 481 | MV3: | Son hermanos. | They're brothers. |
| 482 | MV5: | O el destino o el tiempo, qué se yo. Es la misma sangre, hermano. [RUIDO] No, el caso tuyo no era sino político. | Either destiny or time, what do I know. It's the same blood, brother. [NOISE] No, your case wasn't anything but political/an in-law. |
| 483 | MV3: | // Claro. Era una relación política [II]. | // Of course. It was an in-law/political situation [UI]. |
| 484 | MV5: | // [II]. | // [UI]. |
| 485 | MV3: | Una es familiar de-- | One is a relative of-- |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

| | | | |
|---|---|---|---|
| 486 | MV5: | Yo con ella ya me escribí también. Sí. | We've already written to each other. Yeah. |
| 487 | MV3: | ¿Mm? | Mm? |
| 488 | MV5: | Querían entrevistarme. Quería [II]-- No, yo no voy a dar entrevistas. "Pero si ya estás en canales de tal--" "Sí," le digo, "pero… eso fue antes, ahora no." "¿Y vas a permanecer en silencio?" "Sí," le dije. "Yo te aviso el día que yo quiera hablar." Y me dijo, "Si hay chance, me [II]." [II]. | They wanted an interview from me. She wanted [UI]-- No, I'm not doing interviews. "But you're already in such and such channels." "Yes," I said, "but… that was before, not now." "And will you continue being silent?" "Yes," I said. "I'll let you know the day I want to talk." And she said, "If there's a chance, [UI] me?" [UI]. |
| 489 | MV3: | Claro. | Of course. |
| 490 | MV5: | "No. No estoy haciendo nada." le dije. "Estoy-estoy luchando [II] por-por mi-- por mi inocencia y por mi libertad y por mi defensa." | "No. I'm not doing anything," I said. "I'm-I'm fighting [UI] for-for y-- for my innocence and for my freedom and for my defense." |
| 491 | MV3: | Claro. | Of course. |
| 492 | MV5: | Se quedó-- [II] nunca más me escribió. Yo [II] chat. Me escribió montones de chats convenciéndome. | She was-- [UI] never wrote back. I [UI] chat. She wrote a lot of chats convincing me. |
| 493 | MV3: | Claro, para que-- | Of course, so-- |
| 494 | MV5: | // [II] de que yo era el Carlos Castañeda. Le dije lo mismo. | // [UI] that I was Carlos Castaneda. I said the same thing to her. |
| 495 | MV3: | [II]. | [UI]. |
| 496 | MV5: | Lo mismo le dije. Porque son-- me imagino que son-- No tan llevados. No. Y me acuerdo-- Yo me acuerdo que no se llevaban bien. Pero bueno, son del mismo grupo. | I said the same thing to her. Because they're-- I imagine they're-- They don't get along so well. And I remember-- I remember they didn't get along. But well, they're from the same group. |
| 497 | MV3: | Mm. | Mm. |
| 498 | MV5: | // Pero-pero lo que sí me dijo este man que era-- que su pana era Pablo. | // But-but what this guy did say to me was that he was-- that his buddy was Pablo. |
| 499 | MV3: | ¿El pana de quién? | Whose buddy? |
| 500 | MV5: | Del [II]. [RUIDO] | [UI]s. [NOISE] |
| 501 | MV3: | Ah, claro. | Oh, of course. |
| 502 | MV5: | [II]. | [UI]. |
| 503 | MV3: | Claro, [II]. | Of course, [UI]. |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

*Polit*
*2020_10_15__12-53-25*
*Page 34 of 97*

| | | | |
|---|---|---|---|
| 504 | MV5: | // [II] a hablar algo. "Oye," me dice, "pero si vas a decir algo, dilo de una vez." Tú cuando me has escuchado hablar de-de alguien. A ver dime, ni siquiera cuando he hablado contigo que Baca nos pinchó la-la [II]-- la-la conversación, porque yo hablé sí de un teléfono del Ecuador pues. Ahí me--ahí me llamaron. Claro. | // [UI] talk about something. "Hey," he says, "but if you're going to say something, say it once and for all." When have you ever heard me talk about-about anyone? Let's see, tell me, not even when I'm talked to you that Baca tapped the-the [UI]-- the-the conversation. Because I did talk from a phone from Ecuador. That's where-- that's where I got the call. Of course. |
| 505 | MV3: | // Ah, es la famosa-- la famosa conversación que [II]. | // Oh, that's the famous-- the famous conversation that [UI]. |
| 506 | MV5: | // Ahí me llamaron, por el teléfono del Ecuador. | // That's where they called me, on the Ecuador phone number. |
| 507 | MV3: | Que te [II]-- que te [II]. | That you [UI]-- that you [UI]. |
| 508 | MV5: | // No es que yo grabé ni he mandado. No, es que él la-- él lo sacó del teléfono del Ecuador porque me tenían seguramente pinchado mi teléfono. Y yo no lo usaba. | // It's not that I recorded it or sent it. No, the thing is that he-- he got it from the Ecuador phone because they probably had my phone tapped. And I didn't use it. |
| 509 | MV3: | Claro. | Of course. |
| 510 | MV5: | Pero me llamaron a ese teléfono. | But they called me on that phone. |
| 511 | MV3: | Al de Ecuador. | The one from Ecuador. |
| 512 | MV5: | // Porque eso [II] y ya no tenía línea, sino en internet funcionaba el WhatsApp. Y pulso en el WhatsApp y era este man. El otro man [II], el que andaba con él. Un-- | // Because that [II] and it didn't have a line anymore, but the WhatsApp worked on the internet. And I hit WhatsApp and it was this guy. The other guy [II], the one that used to hang out with him. A-- |
| 513 | MV3: | El que andaba con Pepe. | The one that used to hang out with Pepe. |
| 514 | MV5: | Claro, un fulano que [II]-- | Of course, this guy that [II]-- |
| 515 | MV3: | [II]. | [II]. |
| 516 | MV5: | Me lo mandó a qué, a hablar conmigo. | He sent him for what, to talk to me. |
| 517 | MV3: | Ah, es que eran los tres que estaban en esa conversación. | Oh, it's because it was the three of you that were on that conversation. |
| 518 | MV5: | [II]. | [UI]. |
| 519 | MV3: | Tu, Pepe y el otro personaje… no me acuerdo. | You, Pepe and the other individual. I don't remember. |
| 520 | MV5: | // Ese fulano que él me lo mandó [II]. | // That guy that he sent [II] to me. |
| 521 | MV3: | // No me acuerdo. | // I don't remember. |

*Voice attributions herein were provided by someone other than the translator.*
75089102;1

| | | | |
|---|---|---|---|
| 522 | MV5: | Eh, [II], ¿no? Era su pana. | Uh, [UI], right? He was his buddy. |
| 523 | MV3: | Claro. No-no. | Of course. No-no. |
| 524 | MV5: | // Le digo, "Está bien. Yo-yo no-- No te me adelantes. Espera a ver-- Escúchame a ver qué hablo por si hablo de alguien pues. Si de él ni siquiera he hablado en mi vida. [CLAXON] Amén de lo que todos vieron que yo hablé en su momento. Y que eso era tal y cual y legal y toda la vaina cuando yo hablé en CNN. | // I said, "All right. I-I don't-- Don't get ahead of me. Wait to see-- Listen to see what I say in case I talk about someone. I've never even talked about him in my life. [HORN] In addition to what everyone saw me talk at the right time. And that was as it is and legal and everything when I spoke on CNN. |
| 525 | MV3: | En CNN. | In CNN. |
| 526 | MV5: | Pero nunca-nunca me metí con acto de corrupción ni nada, absolutamente nada. | But I-I never got involved/went into in corruption acts or anything, not at all. |
| 527 | MV3: | Ah, no, claro, o sea, Pablo [II]-- Pablo y mi jefe son íntimos. | Uh, no, of course, I mean, Pablo [II]-- Pablo and my boss are best friends. |
| 528 | MV5: | Pero para que me- | But for him to-- |
| 529 | MV3: | // Íntimos. | // Super close. |
| 530 | MV5: | --me lo diga en una forma así como que dice [II] de-de sangre. | --to tell me in a way such as that, like saying [II] blood. |
| 531 | MV3: | // [II]. [II] claro. | // [UI]. [UI] of course. |
| 532 | MV5: | // ¿Sí? Le digo, "Está bien. [RUIDO] Y le digo yo así, "Oye, ¿te puedo decir algo?" "Sí-sí, [II]." "Así eras tú conmigo." Pues se quedó frío, hermano. [SE RÍE] Se quedó helado. Le digo, "Sí, así eras tú conmigo, ¿o no?" | // Yeah? I said, "All right. [NOISE] And I say this, "Hey, can I tell you something?" "Yeah-yeah, [UI]." "That's how you used to be with me." He was stunned, brother [LAUGHS]. He was shocked. I said, "Yeah, that's how you used to be with me, or not?" |
| 533 | MV3: | ¿Castañeda? | Castañeda? |
| 534 | MV5: | No, hombre. | No, man. |
| 535 | MV3: | Ah, ¿Pepe? | Oh, Pepe? |
| 536 | MV5: | // [II], ajá. | // [UI] uh-huh. |
| 537 | MV3: | ¡Ah! No, así le dijiste. | Oh! No, that's how you said it to him. |
| 538 | MV5: | ¿Y tú [II]? [II]. | And do you [UI]? [UI]. |
| 539 | MV3: | // [II]. No, es que sí te creo. O sea, cuando viene Pepe a visitarte, tú le dices, puta, eso, y el man… loco-loco. | // [UI]. No, the thing is I do believe you. I mean, when Pepe comes to |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0003144703

| 540 | MV5: | [II] porque le digo, "Oye, espera-- por lo menos espera a ver si yo hablo mál de alguien para que me digas cualquier cosa." O sea, ni intentó decir algo. Le digo, "A ver, a ver [II]. | visit you, you fucking tell him that, and the guy… crazy-crazy. [UI] because I said, "Hey, wait--- at least wait to see if I speak negatively about someone so you can tell me whatever." I mean, he didn't even try to say something. I said, "Let's see, let's see [UI]. |
| 541 | MV3: | [HACE RUIDO] | [MAKES NOISE] |
| 542 | MV5: | // ¿Qué me tratas [II]? | // What are you trying [UI] me?" |
| 543 | MV3: | O sea, un poco él vino para-- | I mean, he kind of came to-- |
| 544 | MV5: | // Le dije, "No me adviertas." Le digo, "Pepe, e-escúchame primero y luego corrígeme si es que estás en-en-en tus ganas de corregirme algo." A mí no me gusta hablar cuando las personas no están presente. Nunca hablaré mal de nadie que no esté presente. Yo se las digo las cosas como son. Y te acabo de decir ahorita, Mi resentimiento contigo-- | // I said, "Don't warn me." I said, "Pepe, he-hear me out first and then correct me if you feel like correcting me in something." I don't like talking when people are not present. I will never speak negatively about anyone that is not present. I'll tell them things like they are. And I just told you that, Diego. My resentment towards you-- |
| 545 | MV3: | // [HACE RUIDO] | // [MAKES NOISE] |
| 546 | MV5: | ¿Por qué? Porque [II] me dijeron, viniste, hiciste, toma, gracias, hermano. Lleva tu [II] el papel de mierda ese. Y se lo mandé a dejar porque todavía se lo mandé a dejar-- No porque no se lo lleves tu, sino que necesitaba el recibido. Fue todo. | Why? Because [UI] I was told, you came, you did, here, thanks, brother. Take your [UI] that piece of shit paper. I had it dropped off to him, because I even had it delivered to him-- Not because you wouldn't take it to him, but because I needed the proof of delivery. That was it. |
| 547 | MV3: | ¿El de tu renuncia? | The one with your resignation? |
| 548 | MV5: | Claro, pero fue por ustedes, por ti y también porque aquí vino dos veces el mismo Jota/J a decirme lo mismo. | Of course, but it was because of you [PL], for you and also because Jota/J himself came here twice to say the same thing to me. |
| 549 | MV3: | Jota Jota/JJ. | Jota Jota/JJ |
| 550 | MV5: | Y le digo, "Pero si ya vino Diego." "Sí-sí-sí," dice, [II]. "Mejor es que esto, hermano, y no, tú sabes que él tiempo ya pasa y que-- Para que estés tranquilo y todo." Y está bien. Fue casi lo mismo que me decías tú. | And I said, "But Diego was already here." "Yeah-yeah-yeah," he says, [UI]. "It's better if this, brother, and no, you know time flies by and that-- So you can be at ease and everything." And all right. It was almost the same thing you were telling me. |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

*Polit*
*2020_10_15__12-53-25*
*Page 37 of 97*

| | | | |
|---|---|---|---|
| 551 | MV3: | [II] bueno, al final del día, pues te has dado cuenta que yo efectivamente me peleé con Pepe porque no son las cosas como pintaban en el sentido de que… tú pensabas que todos-todos te-te jugaron Barcelona allá, al final del día-- Y bueno, que es lo que [II]. | [UI] well, at the end of the day, you've realized that I, in fact, had a fall out with Pepe, because things are not the way they were portrayed, in the sense that… you thought that everyone-everyone played Barcelona on you over there, at the end of the day-- And well, that is what [UI]. |
| 552 | MV5: | // Mira, Diego-- [II] Diego, y no te lo voy a decir ahora, pero te lo voy a contar un día, con pruebas, como te defendí de un tema-- [RUIDO] No te lo voy a decir. | // Look, Diego-- [UI] Diego, and I'm not going to tell you now, but one day I'll tell you, with evidence, how I defended you on an issue-- [NOISE] I'm not going to tell you. |
| 553 | MV3: | // [II]. [RUIDO] | // [UI]. [NOISE] |
| 554 | MV5: | Pero no tienes idea. Hasta me la jugué. Y esto fue al año y pico [II]. [II] antes. Fue antes. | But you have no idea. I even put myself down on the line. And this was a year and some [UI]. [UI] before. It was before. |
| 555 | MV3: | [II] suicidarse la-- [RUIDO] la señorita. O sea, Pepe vino a hablar contigo un poco para que no le-[II] antes de [II]. | [UI] commit suicide the-- [UI] the lady. I mean, Pepe came to talk to you a bit so you wouldn't [UI] before [UI]. |
| 556 | MV5: | // No. | // No. |
| 557 | MV3: | Sin saber lo que iba a decir o no. | Not knowing what he/she was going to say or not. |
| 558 | MV5: | // No-no-no-no, tampoco-tampoco eso. No. | // No-no-no-no, no, that's not it either. No. |
| 559 | MV3: | // Ah, ya. | // Oh, okay. |
| 560 | MV5: | Él-él se adelantó cuando-- por algo que comentó de-- O algo íbamos a-- Estábamos hablando de la Contraloría, de algo. | He-he got ahead when-- for something he mentioned about-- Or something we were going to-- We were talking about the Comptroller's office, about something. |
| 561 | MV3: | Ya. | Okay. |
| 562 | MV5: | Y me dice, "Oye, pero oye, quería decirte, hermano, que-- puta, Celi [II]-- Está [II]-- está en roja. | And he says, "Hey, but hey, I wanted to tell you, brother, that-- damn, Celi [UI]-- It's [UI]-- it's red. |
| 563 | MV3: | No-no, izquierda voy. | No-no, I'm taking a left. |
| 564 | MV5: | Oh, ¿sí puedes? [II]-- | Oh, can you? [UI]-- |
| 565 | MV3: | // Sí, [II] sentido, sí. | // Yeah, [UI] direction, yeah. |
| 566 | MV5: | Yo siempre he sabido que a la derecha. Entonces ahora aprendí algo | I've only known that to the right. So I just learned something new. [ |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0003144705

*Polit*
*2020_10_15__12-53-25*
*Page 38 of 97*

| | | | |
|---|---|---|---|
| | | nuevo. [RUIDO] Sí, yo nunca me metía a la izquierda con roja. Siempre a la derecha. | NOISE] Yeah, I would never go left on red. Always to the right. |
| 567 | MV3: | // [II] de acuerdo. Es que ahí no hay semáforo para [II]. | // [UI] right. The thing is that there's no traffic light to [UI]. |
| 568 | MV5: | // No hay-- no hay un-- No hay a la derecha nada. | // There's no-- There's no-- There's nothing to the right. |
| 569 | MV3: | // No hay-- no hay flecha. | // There's no-- there's no arrow. |
| 570 | MV5: | // Ya, okey-okey. [II]. Entonces sí aprueba la licencia. | // Yeah, okay-okay. [UI] Then you'll pass the license. |
| 571 | MV3: | [II]. | [UI]. |
| 572 | MV5: | [SE RÍE] | [LAUGHS] |
| 573 | MV3: | Ah, entonces para eso vino… [II]. | Oh, so that's what he came for… [UI]. |
| 574 | MV5: | No creo que fue para eso. Yo no sé. Él quería-- Él quería como que-- eh, te digo honestamente, yo no soy nadie pues hermano. Pero él quería-- Ah, eh, quería sanar una-una-una relación [II]. | I don't think it was for that. I don't know. He wanted-- He wanted to like-- uh, I'm honestly telling you, I'm no one, brother. But he wanted-- Uh, uh, he wanted to heal a-a-a relationship [UI]. |
| 575 | MV3: | Contigo. | With you. |
| 576 | MV5: | // De-de tranquilidad conmigo. O sea, no quería mantener esa-esa supuestamente alguna cosa. Oye, por ahí nos podemos [II]. | // Of-of peace with me. I mean, he didn't want to still have that-that supposedly something. Hey, we can go [UI]. |
| 577 | MV3: | No, porque dice *road closed.* | No, because it says *road closed.* |
| 578 | MV5: | Ah, no-no-no. Sí. | Oh, no-no-no. Yeah. |
| 579 | MV3: | [II]. | [UI]. |
| 580 | MV5: | Entonces-- Pero fue muy fugaz todo. No, no fue-- Ahorita te voy a-- | So-- But everything was real quick. No, it wasn't-- In a little bit, I´ll-- |
| 581 | MV3: | Claro. | Of course. |
| 582 | MV5: | --[II] el motivo. Con él fue muy [II] y yo también lo quería-- Yo no quería ir porque tenía también mi-mi temor y todo eso. Entonces [RUIDO]… [II]-- | --[UI] the reason. It was very [UI] with him and I also wanted to-- I didn't want to go because I also had my-my reservations and everything. So [NOISE]… [UI]-- |
| 583 | MV3: | // Pero ya bueno, viniste-- | // But well then, you came-- |
| 584 | MV5: | // [II]. | // [UI]. |
| 585 | MV3: | Hablaron y-- | You talked and-- |
| 586 | MV5: | [II] he hablado con esa gente. [II] porque estamos en búsqueda de una- | [UI] talked with those people. [UI] because we're looking for a-a-a-a-- a |

*Voice attributions herein were provided by someone other than the translator.*
75089102;1

CRP-DOJ-0003144706

| | | | |
|---|---|---|---|
| | | una-una-una-- una solución. A ver qué le dice, qué trae, cuál es problema, qué quiere. Y no ir, es como quedarnos también sin escuchar. | solution. To see what he says, what's up with him, what is the problem, what does he want. And not to go, is like also staying without hearing it. |
| 587 | MV3: | // En el limbo. | // In limbo. |
| 588 | MV5: | Sí. O sea, fui. No, super educado y nada. Nunca-nunca me tocó el tema tuyo ni nada. | Yeah. I mean, I went. No, super polite and nothing. He-he never mentioned your issue or anything. |
| 589 | MV3: | Ah, ¿no te habló nada de mí Pepe-- | Oh, Pepe, he didn't say anything about me-- |
| 590 | MV5: | // No. | // No. |
| 591 | MV3: | --ni bien ni mal? | --good or bad? |
| 592 | MV5: | No, nada. | No, nothing. |
| 593 | MV3: | Y bueno, [II] en todo caso ya no estás ahorita-- no eres íntimo, but-- | And well, [UI] in any case, right now you're not-- you're now super close, but-- |
| 594 | MV5: | // Yo no sé si él me dijo algo-algo que no se llevaba contigo. No-no estoy-- No, no recuerdo la verdad. Pero no es que se dedicó a-- ni me dijo nada malo [II]. | // I don't know if he told me something-something about not getting along with you. I'm-I'm not-- I-I really don't remember. But it's not like he only spent time-- or said anything bad to me [UI] |
| 595 | MV3: | // No-no-no-no. | // No-no-no-no. |
| 596 | MV5: | Como que yo con-- no me llevo. | Like that I don't get along with-- |
| 597 | MV3: | Y yo no fui el motivo de la conversación. | And I wasn't the basis for the conversation. |
| 598 | MV5: | // [II]. Sí, es que no eras. Esa-esa es la-- esa es la realidad. | // [UI]. Yeah, because you were not. That-that´s the-- that's the truth. |
| 599 | MV3: | Mjm. Mjm. No era-- El interés no era yo ahí. [II]. | Mm-hm. Mm-hm. I wasn't-- I wasn't the focus. [UI]. |
| 600 | MV5: | // Quizás yo dije. Yo no recuerdo. Ahorita ya me estás hablando-- estoy hablándote de mucho tiempo [II]. A lo mejor yo dije, pero sí ya aquí vive. Tú me mandaste de aquí. Me lo mandaste a Diego. Vino Jota/J también. Yo algo de eso haberle comentado. Y-y algo debe haberme dicho, pero no recuerdo. Pero nada en particular que me haya llamado la atención, que haya yo que-- No, nada. | // Maybe I said it. I don't remember. Now you're talking to me-- I'm telling you about a while back [UI]. Maybe I said, but yeah, he lives here now. You sent it to me from here. You sent Diego to me. Jota/J came too. I must have mentioned something about that. And-and he must have told me something, but I don't remember. But nothing in particular that might have caught my attention, where I might have-- No, nothing. |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0003144707

*Polit*
*2020_10_15__12-53-25*
*Page 40 of 97*

| | | | |
|---|---|---|---|
| 601 | MV3: | Claro, porque… básicamente eso era un consejo de-- | Of course, because… basically that was advice from-- |
| 602 | MV5: | Era como que-- Eso sí fue como-- Ya, contigo fue como que [CARRASPEA]-- como que-- entonces [II] para qué iba a preguntar ni nada. | It was like-- That was like-- Yeah, with you it was like [CLEARS THROAT]-- as if-- so [UI] why would I ask or anything. |
| 603 | MV3: | // No, [II]. | // No, [UI]. |
| 604 | MV5: | Porque vi que había allí una-una cuestión y yo [II]. | Because I saw that there was some-something and I [UI]. |
| 605 | MV3: | Bueno, nada más que [II]-- | Well, only [UI]-- |
| 606 | MV5: | // [II]. | // [UI]. |
| 607 | MV3: | Entonces era un consejo político de-de tu situación en ese momento. | It was just political advice about-about your situation at that time. |
| 608 | MV5: | Así es. No, ninguna profundización de nada, de nada. | That's right. No, not going deeply into anything, anything. |
| 609 | MV3: | // Claro. | // Of course. |
| 610 | MV5: | Y entonces me dijo, "Yo-- vamos a hablar después," dice. "Vamos a hablar. Yo sé tú estás pasando y la verdad que yo también-- yo también tengo que ver en esto," dice, "porque yo sí te mandé a decir. Eso sí es verdad. Pero chuta," dice, "las cosas fueron cambiando y todo. Se fue cambiando y después tú sabes vino el-el rollo con este pelado. Eh… [RUIDO]-- | And then he told me, "I-- we´ll talk later," he says. "We´ll talk. I know what you're going through and the truth is that I also-- I also happen to have a part in this," he said, "because I did sent word to you. That's true. But, damn," he says, "things started changing and everything was changing and then you know, there was the-the problem with this guy. Uh… [NOISE] |
| 611 | MV3: | // Con Baca. | // With Baca. |
| 612 | MV5: | // [II] en ese diario y que-- en ese-- en el diálogo, el que hablaba era él pues. Sino que Baca cuando la-- [II] el-el policía que pinchó ese teléfono. Porque lo pincharon de la empresa del Ecuador. | // [UI] in that diary and that-- in that-- in that dialogue, he was the one doing the talking. But Baca, when the-- [UI] the-the policeman that tapped that phone. Because it was tapped from the company from Ecuador. |
| 613 | MV3: | // [II]. | // [UI]. |
| 614 | MV5: | Porque aquí-- tú sabes que eso es un delito de la madre aquí que te pinchen tu teléfono. | Because here-- you know that´s a fucking serious crime here if your phone gets tapped. |
| 615 | MV3: | Ya Pepe [II]. | Then Pepe [UI]. |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

Polit
2020_10_15__12-53-25
Page 41 of 97

| # | Speaker | Spanish | English |
|---|---|---|---|
| 616 | MV5: | // Aquí tú sacas una grabación que le grabé a fulano, vienen a ti te llevan y te guardan. Pero el-- [RUIDO] ese era un teléfono de allá. Y-- inclusive no tenía la línea. | // You get a recording here that I recorded so and so, they'll come here and they'll take you and put you away. But the-- [NOISE] that was a phone from over there. And-- it didn't even have the line. |
| 617 | MV3: | [HACE RUIDO] | [´MAKES NOISE] |
| 618 | MV5: | Estaba yo en internet, pero el teléfono era de allá. Y la línea que yo tenía era de allá. Esa es la realidad. Entonces-- | I was on the internet, but the phone was from over there. And the line that I had was from over there. That's the truth. So-- |
| 619 | MV3: | // [II]. Ah. | // [UI]. Oh. |
| 620 | MV5: | --sacaron esos. Perdón, déjame-- | --they took those out. Sorry, let me-- |
| 621 | MV3: | Sí, [II]. | Yeah, [UI]. |
| 622 | MV5: | [RUIDO] Mi amorcito, dígame. Dígame, mi hija. No-no, estoy con-- estoy con el amigo que te dije. Estoy dando unas vueltas. | [NOISE] Yes, dear, go ahead. Yes, dear. No-no, I'm with-- I'm with the friend I told you. I'm taking a ride. |
| 623 | MV3: | // Mándale mis saludos. | // Send her my regards. |
| 624 | MV5: | Te manda saludar, que ya escuchó que estoy hablando contigo. Que te manda saludos. Que te manda saludos ella, dice. | He sends his regards, because he already heard that I'm talking to you. She sends her regards. She says she sends her regards. |
| 625 | MV3: | Muchas gracias. | Thank you. |
| 626 | MV5: | Sí, mi amor. Ya. Ya, mi vida. Ya, okey. [RUIDO] Pero yo te dije que llevaras las llaves, vistes. [II]. Bueno, okey, okey. Ya mamita, ya, okey. Ya. Chau. [II]. Entonces retomando el tema, "Yo creo que sí," le digo, entonces no sé. | Yes, dear. Yeah. Okay, dear. Yeah, okay. [NOISE] But I told you to take your keys, you know. [UI]. Well, okay, okay. Okay, sweetie, yeah, okay. Okay. Bye. [UI]. So getting back to the subject, "I think so," I said, so I don't know. |
| 627 | MV3: | [II]. | [UI]. |
| 628 | MV5: | ¿Cómo hablas con-con-con el hermano de él? | How do you talk to-to-to his brother? |
| 629 | MV3: | Con-- | With-- |
| 630 | MV5: | Porque él influye [II] siempre-- | Because he influences [UI] always-- |
| 631 | MV3: | // ¿Con Esteban? | // With Esteban? |
| 632 | MV5: | --siempre fue su asesor. | --he was always his advisor. |
| 633 | MV3: | A ver, como-como tú sabes, Esteban fue mi abogado. | Let's see, as-as you know, Esteban was my attorney. |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

*Polit*
*2020_10_15__12-53-25*
*Page 42 of 97*

| | | | |
|---|---|---|---|
| 634 | MV5: | Claro, yo sé que ya no, pero [II]. | Of course, I know he no longer is, but [UI]. |
| 635 | MV3: | // Ya no es mi abogado, pero yo sí hablo con él. O sea, tengo-- | // He's not my attorney anymore, but I do talk to him. I mean, I have-- |
| 636 | MV5: | // Pero es tu amigo [II]. | // But he's your friend [UI]. |
| 637 | MV3: | Tengo una buena relación. De hecho, es más-- De hecho, la reunión con Pablo fue en la oficina de Esteban. | I have a good relationship. In fact, what's more-- In fact, the meeting with Pablo was at Esteban's office. |
| 638 | MV5: | // [II]. Tú me dijiste que había estado él. | // [UI]. You told me he had been there. |
| 639 | MV3: | Así es. Y, em, ahí hablamos todo-- o sea, todo esto que me dijo [II]-- | That's right. And, um, there we talked about everything-- I mean, all of this, that [UI] told me-- |
| 640 | MV5: | // Y nadie te puede decir que ni siquiera un comentario en ningún teléfono mío lo puede ver nadie porque nunca hice un comentario de nada. Porque los atacaron-- Tú sabes de que los *troll* que tiene-- que tenía el gobierno anterior era del hijo de puta, ¿no? Que fueron los que me atacaron a mí también. | // And no one can tell you that no one can even see a comment on any phone of mine because I never made a comment about anything. Because they were attacked-- You know that the *trolls* that the-- that the previous government had were the son of a bitch's, right? Because they were the ones that attacked me too. |
| 641 | MV3: | Claro, [II]. O sea, tú dices los que le-- los que le-les afectaron a-a Pablo y Esteban. | Of course, [UI]. I mean, you're saying that the ones that-- the ones that affected Pablo and Esteban. |
| 642 | MV5: | // Claro. Yo nunca-nunca en la vida mandé nada en contra de-- ni de él ni de su familia. Ni de Celi ni de su familia. Nunca jamás. Nadie te puede decir. Y a mí me llegaban pendejadas de la gente resentida, la gente-- Yo… nada, yo… borra-borra-borra. | // Of course. I never ever in my life sent anything against-- either he or his family. Celi's or his family. Never ever. No one can say that to you. And I would get stupid shit from who are resentful, the people-- I… nothing. I… delete-delete-delete. |
| 643 | MV3: | // Claro. | // Of course. |
| 644 | MV5: | No me peleaba con nadie. | I would argue with anyone. |
| 645 | MV3: | O sea, verás, si tú me permites un consejo, un comentario a [II] que tú me estás contado, ¿cierto? O sea, a ver… obviamente los dos hermanos se llevan hiper bien. | I mean, you'll see, if you let me give you some advice, a comment to [UI] what you're telling me, right? I mean, let's see… obviously the two brothers get along super well. |
| 646 | MV5: | Claro. | Of course. |
| 647 | MV3: | Prueba de ello es como te digo que en la reunión que le-le pedí mantener la reunión fue en la oficina particular de Esteban. | Evidence of that is like I said, that at the meeting that-that I ask him to hold the meeting, it was at Esteban's private offices. |

*Voice attributions herein were provided by someone other than the translator.*
75089102;1

| # | Speaker | Spanish | English |
|---|---------|---------|---------|
| 648 | MV5: | // [II]. | // [UI]. |
| 649 | MV3: | ¿Okey? Y ahí estábamos los tres y los tres conversamos. Entonces-- Y-y Pablo me dijo, "Por favor lo que vaya a hablar conmigo, no hay-- O sea, no es ningún problema que hables delante de Esteban. | Okay? And there we were, us three and the three of us had a conversation. Then-- And-and Pablo said to me, "Please whatever you're going to talk to me about, there's no-- I mean, there's no problem if you speak in front of Esteban." |
| 650 | MV5: | // [II]. | // [UI]. |
| 651 | MV3: | Es más, yo prefiero que Esteban esté aquí," dice. Y yo, "Claro," le dije, "no-no… no tengo ningún problema." [RUIDO] Entonces, eh, yo-- | He says, "What's more, I'd rather have Esteban here," And I, "Of course," I said, "I-I… I don't have any problem with that." [NOISE] Then, uh, I-- |
| 652 | MV5: | Yo de ti ya [II]-- | If I were in your place, then [UI]-- |
| 653 | MV3: | [II]. Yo sí obviamente Esteban va-- puede ejercer mucha influencia en Pablo, totalmente. | [UI]. I, obviously, Esteban is going to-- he can have a lot of influence on Pablo, totally. |
| 654 | MV5: | // Creo que sí. Yo creo que sí. | // I think so. I think so. |
| 655 | MV3: | Totalmente, pero yo te hago ahí la siguiente-- | Totally, but there, I make you the following-- |
| 656 | MV5: | // Siempre lo asesoraba a Pa- -- Y siempre lo asesoró a Pablo. Yo sabía. | // He would always advise Pa- -- And he always advised Pablo. I knew that. |
| 657 | MV3: | Ya. | Yeah. |
| 658 | MV5: | Él lo iba a ver casi todos los días. Yo sé, hermano, [II]. | He would go see him almost every day. I know, brother, [UI]. |
| 659 | MV3: | Okey. Entonces yo te hago la siguiente pregunta a ti. [RUIDO] Porque tú dices, a ver, que podemos también tratar con Esteban para que él también apoye en esto. Y yo encantado. Pero yo te hago la siguiente pregunta. [RUIDO] Yo voy donde Esteban mañana. Le llamo a Esteban, "¿Cómo va? Reunámonos." Y me va a decir, "Encantado." Me voy y me reúno con él. "Hermano, ¿te acuerdas lo que hablé con Pablo, que me envió Carlitos?" "Sí, [II]." "Hermano, puta, no-no le veo que-que Pablo haga mucho él… [RUIDO] mucho énfasis en-en-- e-en ayudarle a-a John." | Okay. So then I ask you the following question. [NOISE] Because you said, let's see, that we can also try with Esteban, so he can also assist with this. And I'd gladly do it. But I ask you the following question. [NOISE] I'm going to go to Esteban's tomorrow. I'll call Esteban, "How are you? Let's get together." And he's going to say, "Gladly." I'll go and meet with him. "Brother, remember what I spoke with Pablo, where Carlitos sent me." "Yeah, [UI]." "Brother, fuck, I-I don't see Pablo putting much… [NOISE] much emphasis on-on-- o-on helping John. |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

*Polit*
*2020_10_15__12-53-25*
*Page 44 of 97*

| | | | |
|---|---|---|---|
| 660 | MV5: | Mjm. | Mm-hm. |
| 661 | MV3: | "Entonces cómo crees que me puedas ayudar?" Él me va a decir, "Ya, hermano, déjame, ya voy a hablar y yo te aviso." Me va a decir, "¿Sabes qué? Ya hablé, y que sí-- que sí va a ayudar." Y ahí va a quedar. Ese es mi punto de vista. | "So how do you think you can help me?" He's going to say, "Okay, brother, let me, I'll call and I'll let you know." He's going to say, "You know what? I already spoke, and he says yes-- that he's going to help." And it's going to be left at that. That's my point of view. |
| 662 | MV5: | Mjm. | Mm-hm. |
| 663 | MV3: | En cambio, me puedo igual reunir con Esteban. Con Esteban-- | Instead, I can meet with Esteban just the same. With Esteban-- |
| 664 | MV5: | // [II]. | // [UI]. |
| 665 | MV3: | --y Pablo, sólo con Pablo, con-- no, sólo con uno-uno. Ningún problema. Pero yo sí considero que tengo que decirle algo. "Mi hermano," ah, puedo decirle, "ah, entre tú y yo-- O sea, entre tú, Esteban y yo, que tenemos m-más confianza. Oye, dile a Pablo que ayude." [RUIDO] Si no, al fin y al cabo, hermano, Carlos también está defendiendo a su hijo John. Entonces para defenderle-- Y [II] un rato que-- Por decirte que mañana le saque a Pablo esto, cualquier cosa." Entonces, puta, decirle mire, yo qué sé. Eh, lo que tú quieras. Decirle, "Ve, hermano, el día de mañana van a tener problemas. En vez de que tengan problemas, si Carlos se ha portado super decentemente, él no ha hecho-- él no ha hecho nada. Él no ha jodido. Lo que haga Pablo de Contralor es problema de él. Es su problema. Hermano, ve, déjale en paz. O sea, y la manera cómo ustedes se pueden librar de una persona que entiendo yo, sabe muchas cosas de Pablo, puta, es realmente ayudándole. Sólo con que imagínate que te saque esta cosa, y la que sea, el viaje a la luna, la que sea. | --and Pablo, only with Pablo, with- no, only one on one. No problem. But I do think that I have to tell him something. Uh, I can say, "My brother, uh, between you and I-- I mean, between you, Esteban and I, who are more familiar/trust each other more. Hey, tell Pablo to help." [NOISE] After all, brother, Carlos is also defending his son John. So to defend him-- And [UI] a while that-- Let's say that one day he says this about Pablo, anything." So, fuck, tell him, look, whatever. Uh, whatever you want. Tell him, "Look, brother, any fine day you [PL] are going to have problems. Instead of you [PL] having problems, if Carlos has behaved super decently, he hasn't done-- he has not done anything. He hasn't screwed you. Whatever Pablo does as a Comptroller is his problem. It's his problem. Brother, look, leave him alone. I mean, the way you [PL] can get rid of someone that, I understand, knows a lot of things about Pablo, fuck, is really helping him. Just imagine that he brings up this thing, whatever, the trip to the moon, whatever. |
| 666 | MV5: | Ajá. | Uh-huh. |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0003144712

| 667 | MV3: | [II] va a estar realmente complicados." Ahí yo creo que Esteban va a decirle a Pablo, "Puta, hermano, [II] realmente ayúdale. Porque si no le ayudas, esto va a ser el problema." Ese es mi punto de vista. | [UI] it's going to be really complicated." That's where I think Esteban will tell Pablo, "Fuck, brother, [UI] actually help him. Because if you don't help him, this will be the problem." That's my point of view. |
|---|---|---|---|
| 668 | MV5: | O sea, yo-- mira, lo que más me ha mandado la gente de la Contraloría no tienes idea. Casi-- yo te diría que casi todo lo tengo yo. [RUIDO] | I mean, I-- the Comptroller's office people have sent me the most, you have no idea. Almost-- I'd say that I have almost everything. [NOISE] |
| 669 | MV3: | Pues mejor todavía. | Even better yet. |
| 670 | MV5: | // Porque la gente que está ahí son gente que-- | // Because the people that are there are people that-- |
| 671 | MV3: | ¿Tuya? | Yours? |
| 672 | MV5: | --que-- no mía, porque realmente si tú te acuerdas, yo no tenía gente mía. Son gente que yo me porté como-- como he sido yo. [II]. | --that-- not mine, because actually, if you remember, I didn't have my own people. They're people that I dealt with, the-the way I've always dealt with people. [UI] |
| 673 | MV3: | Ah, bueno. | Oh, all right. |
| 674 | MV5: | Porque [II], nos podemos ir por otro lado. | Because [UI], we can go a different way. |
| 675 | MV3: | Ah, ya, donde quieras. | Oh, okay, wherever you'd like. |
| 676 | MV5: | No, pero aquí la vista es-- | No, but the view here is-- |
| 677 | MV3: | Ah, linda. | Oh, beautiful. |
| 678 | MV5: | [II] la vuelta. | [UI] the ride/turn. |
| 679 | MV3: | // Es-es alegre esta parte. [RUIDO] Esto es [II]-- | // This-this area is cheerful. [NOISE] This is [UI]-- |
| 680 | MV5: | // O sea, hermano, ¿qué [II]? Eh, un hecho [II]. Puta madre, tengo puntales en-- montones. | // I mean, brother, what [UI]? Uh, something [UI]. Fuck, I have support in-- lots. |
| 681 | MV3: | Por eso. | That's why. |
| 682 | MV5: | Ese no es-- Yo, o sea, es como mandarle-- Cómo te digo, es como una amenaza mandarle a decir. Y yo-- ni he nacido a ser [II]-- | That's not-- I, I mean, it's like sending him-- How can I put it. It's like a threat to send word to him. And I-- wasn't born to be [UI]. |
| 683 | MV3: | // [II] hagamos una cosa. | // [UI] let's do something. |
| 684 | MV5: | -- ni sigo [II] así. Yo soy tan frontal que diría, "Pon en *speaker* a cualquiera y yo le digo, 'Mira, puta, te ruego, viejo, yo… Tú sabes que mi | --or continue [UI] that way. I'm so straight that I'd tell you, "Put anyone on *speaker* and I will tell him/her, 'Look, fuck, I beg you, |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

*Polit*
*2020_10_15__12-53-25*
*Page 46 of 97*

| | | | |
|---|---|---|---|
| | | palabra-- Tú sabes que mi palabra como es. Los hechos se dieron como se dieron por [II]-- por las circunstancias que al momento se dio. | man, I… You know that my word-- You know how my word is. Things happened the way they did because [UI]-- because of the circumstances at that time. |
| 685 | MV3: | // [II]. | // [UI]. |
| 686 | MV5: | // Pero tú no te diste cuenta que a mí me perseguía Navas, porque Navas tenía indicios penales en el Ecu 911/nueve once. Porque Baca-- te dije yo que tú decías que, "No mandes, Carlos, no mandes ese informe." "Mándalo porque yo ya no quiero quedarme con esa pendejada ahí porque el gasto reservado es un peligro. Vamos a comprometer todo el [II] de la institución." Hasta el último día le dije a Celi, al Daniel Fernández, que fue el que firmó la-la-- que, este, que era el encargado era de la-- de esa-- de esa auditoría, etcétera, etcétera. Y el resto de las cosas. No, no tienes idea, hermano, la gente a lo que te hace llegar. Yo tengo una persona-- | // But you didn't realize that Navas was after me, because Navas had circumstantial evidence in a criminal case in Ecu 911/nine eleven. Because Baca-- I told you because you would say, "Don't send it, Carlos, don't send that report." "Send it because I don't want keep that shit there anymore because the reserved expense is dangerous. We're going to compromise the entire [UI] of the institution." Up until the very last day, I told Celi, Daniel Fernandez, who was the guy that signed the-the-- that, um, was the person in charge of the-- of that-- of that audit, etcetera, etcetera. And the rest. No, you have no idea, brother, how far people make you go. I have someone-- |
| 687 | MV3: | // Mm, [II]. | // Mm, [UI]. |
| 688 | MV5: | --que está ahí cerquita de él-- cerquita de él, que me ha mandado cosas. Por algo ha de ser, quizás lo-lo putearon un día o se resintió un día. Qué se yo, hermano. Pero en definitiva, eh, así es la gente, porque la gente es así. | --that's there, real close to him-- close to him, that has sent me things. There must be a reason, maybe they-- they bitched at him some day or he felt resentful one day. What do I know, brother? But ultimately, uh, that's how people are, because that's how people are. |
| 689 | MV3: | Claro. | Of course. |
| 690 | MV5: | // También eso debe haber pasado cuando yo estaba, ¿no? El carril que va-- [II]. | // That must have also happened when I was there, right? The lane that goes-- [UI]. |
| 691 | MV3: | // Ya. | // Yeah. |
| 692 | MV5: | Entonces decirle te tengo esto, te tengo el otro, porque yo no voy a hacer-- Yo me puedo-- es comprometer con él en la vida. Chuta, la vida de mi hijo vale, hermano, y la | So to tell him I got this, I got the other for you, because I'm not going to do-- I can-- commit to him in life. Damn, my son's life is worthy, brother, and mine isn't worth |

*Voice attributions herein were provided by someone other than the translator.*
75089102;1

| | | | |
|---|---|---|---|
| | | mía no vale nada. Yo puedo morir mañana. Pero yo doy mi palabra y esa palabra va a ser así. No va a cambiar en lo absoluto. Yo no tengo nada, absolutamente nada… que hacer. Y que claro, si-si mi hijo sale en esto, yo tengo que hacer la demanda correspondiente. Ya [II]-- tengo que hacerlo. Y afortunadamente, todas las que he presentado estoy ganando. | anything. I can die tomorrow. But I'll give my word and that word will be like that. It will not change whatsoever. I don't have anything, anything whatsoever… to do. And that, of course, if-if my son comes out in this, I have to file the corresponding lawsuits. Now [UI]-- I have to do it. And fortunately, I'm winning in all the ones I've filed. |
| 693 | MV3: | Demandas de… contra el Estado. | Lawsuits of… against the government. |
| 694 | MV5: | Claro. Y tengo [II], tengo en todas partes. Y no, hermano, me recibió el Secretario de la OEA porque yo trabajé-- yo he sido el presidente de la Junta de Auditores de ellos. | Of course. And I have [UI], I have them everywhere. And no, brother, the OAS Secretary saw me because I worked-- I have been President of their Board of Auditors. |
| 695 | MV3: | // [II] y los auditores de la OEA pues. | // [UI] and the OAS auditors. |
| 696 | MV5: | // Lo primero que hizo fue llamar a [II] un abrazo enorme. Tengo las fotos. | // The first thing he did was call [UI] a huge hug. I have the pictures. |
| 697 | MV3: | Claro, y tú fuiste el presidente de los auditores de la OEA. | Of course, and you were president of the OAS auditors. |
| 698 | MV5: | // Pero perdóname, él Contralor de Estados Unidos ha estado conmigo, John [sic] Dodaro pues. | // But excuse me, the Comptroller General of the United States has been with me, John [sic] Dodaro. |
| 699 | MV3: | John Dodaro. | John Dodaro. |
| 700 | MV5: | Con Charman [F/sic] pasó por aquí [II]. | He came by here [UI] with Charman [PH/sic]. |
| 701 | MV3: | Ah, el embajador. | Oh, the ambassador. |
| 702 | MV5: | Gente-gente que-- Yo tuve una amistad [II]-- una-una amistad grande. Allá yo me reunía siempre, y-- con cómo se llama, con el Embajador de España, con el de Italia, con-con toda esa gente, Diego. Con todos yo tenía una amistad enorme, de siempre. [RUIDO] | People-people that-- I had a [UI] friendship-- a-a deep friendship. Over there I would always get together, and-- with what's his name, with the Ambassador of Spain, with the Italian one, with-with all those people, Diego. I had a deep friendship with all of them, long standing. [NOISE] |
| 703 | MV3: | O sea, eso es tremendo espaldarazo que el Embajador Chapman te haya venido [II]-- | I mean, that's a great back up that Ambassador Chapman had come [UI]-- |
| 704 | MV5: | // ¿Quién-quién es-- quién crees que entregó los treinta y tres informes con dos indicios penales que le hice a | // Who-who is-- who do you think handed the thirty-three reports with two criminal circumstantial evidence |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0003144715

|  |  | | |
|---|---|---|---|
|  |  | Odebrecht? Yo. Se lo ordené y lo entregó Wilson Vallejo y bajó con Daniel Fernández, llegó el carro de la Embajada y le entregamos. Yo entregué para que Estados Unidos investigue a Odebrecht. Yo entregué los documentos que investigaron aquí a Odebrecht, no el Ecuador, yo. Y eso me lo va a escuchar el país al momento que yo no salga de esto. | that I did to Odebrecht? I did. I ordered it for him and Wilson Vallejo delivered it and he came down with Daniel Fernandez, the Embassy's car arrived and we handed it to them. I handed it so the United States could investigate Odebrecht. I handed the documents that they investigated Odebrecht here with, not Ecuador, I did. And the country will hear me say that when I don't get out of this. |
| 705 | MV3: | Claro. Que el-- que el que realmente denunció [II]. | Of course. That the-- the one that actually reported [UI]. |
| 706 | MV5: | // Yo soy el que denuncié. Yo-yo-yo. | // I'm the one that reported it. Me-me-me. |
| 707 | MV3: | ¿Ya estando acá? | Once you were already here? |
| 708 | MV5: | No, señor, estando allá yo entregué todo eso. | No, sir, being there, I handed all of that. |
| 709 | MV3: | ¡Ah! [II]. | Oh! [UI]. |
| 710 | MV5: | No, nada que ver, el dos mil dieciséis… porque ya descubrimos todas las cosas. Que Odebrecht si me ha dado [II]… Oye, hermano, Diego, "yo le daba veinte, cincuenta mil dólares mensuales." O sea, que se reunió conmigo más de trescientas veces. [RUIDO] No hay en el hotel una cámara que diga por ahí van [II], por ahí pasaron, por ahí estuvieron, tomaron un café. | No, it has nothing to do with that, two thousand sixteen… because we then had uncovered everything. If Odebrecht has given me [UI]… Hey, brother, Diego, "I would give him twenty, fifty thousand dollars monthly." So he met with me over three hundred times. [NOISE] There is not one camera in the hotel that says there they go [UI], they went by there, they were around there, they had a cup of coffee. |
| 711 | MV3: | // Con un-- con un maletín. | // With a-- with a briefcase. |
| 712 | MV5: | O bien que en la casa de él. ¿Cuándo yo--? No hay nada. Rastrearon todo, no encuentran nada. ¿Cuál es la prueba? El arreglo que hizo este y le dijo, claro, hasta tú haces lo mismo que hizo Concencao [F] Santos. Viene el fiscal y te dice, "Mira, [RUIDO], aquí está. Tú has declarado que has entregado el dinero y todo, ¿verdad? Aquí, acá, y has repartido." "Sí, señor." Okey. "Esto es lavado de activos, dieciséis años de cárcel." | Or at his house. When have I--? There's nothing. They tracked everything; they don't find anything. What's the evidence? The arrangement this guy did and he said, of course, even you do the same thing that Concencao [PH] Santos did. The prosecutor comes and tells you, "Look, [NOISE] here it is. You have stated that you have handed the money and everything, right? Here, over there, and you've |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

| | | | |
|---|---|---|---|
| | | [RUIDO] ¿Y qué le hizo-- le dijo al otro pelado este?" "A mí me pones a este tipo y te vas." Y eso lo dijo Yoyo [F] Zavala saliendo de la primera audiencia. | distributed it." "Yes, sir." Okay. "This is money laundering, sixteen years in prison." And what did he do to him-- this other guy told him?" "You put this guy for me and you leave." And Yoyo [PH] Zavala said that as he was leaving the first hearing. |
| 713 | MV3: | Claro, o sea, tú dices que cualquiera si es que alguien le [II]-- | Of course, so you're saying that anyone, if someone [UI]-- |
| 714 | MV5: | // Pero perdóname, te digo, yo lo acuso, pero lo acuso. Saque una prueba pues. El audio-- ¿qué audio? ¡Si ese audio fue montado! Y tampoco en el audio tuvieron la capacidad de poner diciéndome a mí. O-o no encontraron que yo diga, "Oye, pero tienes que darme algo." Tienes que darme tanto o regálame algo. ¿Dónde hay eso? Y qué dice la concusión. El elemento fundamental para acusar de concusión es exigir, dice. Exigir. ¿Dónde está la exigencia? A ver, dime. Escucha el audio. Ni siquiera la forma que lo montaron tampoco me-me-me buscaron una palabra. | // But excuse me, I'm telling you, I accuse him, but I'll accuse him. Get a piece of evidence then. The audio-- what audio? If that audio was edited! And they weren't able to put [sic] telling me either. O-or they didn't find that I say, "Hey, but you have to give me something." You have to give me such an amount or gift me something. Where is that_ And what does extortion say. The key element to charge with extortion is to demand, it says. Demand. Where is the demand? Let's see, tell me. Listen to the audio. Even the way they dubbed it, they didn't-didn't even look for a word from me. |
| 715 | MV3: | // [II] le montaron mal. | // [UI] it was a poorly edited job. |
| 716 | MV5: | // Nada. Entonces dónde está. ¡El verbo fundamental para el recurso de concusión es exigir y recibir! Chuta, perdóname que me altero. | // Nothing. So where is it. The key verb for the extortion appeal is demand and receive. Damn, forgive me because I get upset. |
| 717 | MV3: | // No-no, es que yo sé que te estás desahogando y más bien desahógate porque obviamente-- | // No-no, because I know that you're venting and rather, vent because obviously-- |
| 718 | MV5: | // [II]. Bueno, eso-eso es-- | // [UI]. Well, that-that's-- |
| 719 | MV3: | //--yo te entiendo que es un tema… | // I understand that it's an issue… |
| 720 | MV5: | // Esa-esa es la realidad, ¿no? Sí, eso ha pasado y me han acusado uno atrás de otro atrás de otro-- | // That-that's the truth, right? Yeah, that has happened and I've been accused one after the other after the other-- |
| 721 | MV3: | Bueno, entonces-- | Well, then-- |
| 722 | MV5: | Ya, por las órdenes, ¿no? Porque desgraciadamente en el Ecuador, | Yeah, because of the orders, right? Because unfortunately in Ecuador, |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

*Polit*
*2020_10_15__12-53-25*
*Page 50 of 97*

hermano, eh, la gente-- No sé si los jueces temerosos de-- ah, no, que es mediático, que es político, que es el otro, pero aquí [II]. O sea, [II], pero dónde está la prueba. Ah, no, que [II] que he recibido, dice. O sea, señor, y que si yo mañana digo, "Vea, yo a usted le di plata."

brother, uh, people-- I don't know if the judges are fearful of-- uh, no, that he/she's mediating, political, that is the other, but here [UI]. I mean, [UI], but where is the evidence. Uh, no, because [UI] it says I've received. I mean, sir, and if tomorrow I say, "Look, I gave you money."

| 723 | MV3: | Izquierda [II]. | Left [UI]. |
|---|---|---|---|
| 724 | MV5: | Ah, donde sea, a la izquierda está bien. Pero-- [RUIDO] | Oh, wherever, left is fine. But-- [NOISE] |
| 725 | MV3: | Entonces [II]. Bueno, si quieres parqueémonos por acá y [II]. | So [UI]. Well, if you want, we can park around here and [UI]. |
| 726 | MV5: | [II]. | [UI]. |
| 727 | MV3: | ¿No? [II]. | Right? [UI]. |
| 728 | MV5: | // Entonces podrás creer que-- Busquemos un parquímetro por ahí. | // So can you believe that-- Let's look for a parking meter around there. |
| 729 | MV3: | Uno donde haya [II]. | One where there's [UI]. |
| 730 | MV5: | // Ahora si se va hacer-- | // Now it's going to happen-- |
| 731 | MV3: | Donde haya sombrita. [RISITA]. Aquí será. | Where there's some shade. [CHUCKLES] Maybe here. |
| 732 | MV5: | Claro-- No. No-no, aquí no puedes. No puedes. No puedes [II]. Esta es zona de taxi. Y un ticketcito son… más que nada, no es porque la [II] sino los-los puntos. | Of course-- No. No-no, you can't here. You can't. You can't [UI]. This is a taxi zone. And a ticket is… most of all, it's not for [UI] but the-the points. |
| 733 | MV3: | // No [II] los-los-- el-el-- una infracción. | // No [UI] the-the--- the-the-- a violation. |
| 734 | MV5: | Y los puntos. | And the points. |
| 735 | MV3: | Está haciendo calor, ¿no? | It's hot, huh? |
| 736 | MV5: | Y mira que, pones el aire. | And look, you put the air on. |
| 737 | MV3: | // ¿Quieres que suba el aire? | // Do you want me to put the air up higher? |
| 738 | MV5: | Aquí no está saliendo nada. | Nothing's coming out here. |
| 739 | MV3: | Ya. Ábrele la-- | Okay. Open the-- |
| 740 | MV5: | No, no-no, ya-- | No, no-no, I already-- |
| 741 | MV3: | Oh. [RUIDO] | Oh. [NOISE] |
| 742 | MV5: | Ahí sí. Ah. | There you go. Oh. |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0003144718

*Polit*
*2020_10_15__12-53-25*
*Page 51 of 97*

| 743 | MV3: | Puta, perdón. | Fuck, sorry. |
|---|---|---|---|
| 744 | MV5: | [II]. | [UI]. |
| 745 | MV3: | [RISITA]. Perdón, Carlitos. | [CHUCKLES] Sorry, Carlitos. |
| 746 | MV5: | [II]. | [UI]. |
| 747 | MV3: | Tú estabas [II]. | You were [UI]. |
| 748 | MV5: | // Ahorita que tú dices-- Que no te quería decir del carro, no está enfriando. | // Now that you mention it-- I didn't want to tell you about the car, that it's not cooling. |
| 749 | MV3: | [II] estaba en sauna. | [UI] it was in sauna. |
| 750 | MV5: | Claro. | Of course. |
| 751 | MV3: | Que pena. Perdóname. | I feel bad. Sorry. |
| 752 | MV5: | No, tranquilo. | No, you're fine. |
| 753 | MV3: | Ahí está. | There you go. |
| 754 | MV5: | No, [II]. Sí-sí-sí. [II] ahí dice calor. A ver. No, es que aquí tampoco puedes. [II], | No. [UI]. Yeah-yeah-yeah. [UI] that says heat. Let's see. No, because you can't here either. [UI]. |
| 755 | MV3: | // Mejor ahí parquearlo. | // We can park there. |
| 756 | MV5: | Vamos para allá. Sí, lo que hay es más parqueo más allacito. Ahí lo que quieres más allá y ya. Yo cuando quiero caminar, yo me vengo y parqueo donde sea y me-- Y ya está. Pero bueno, en todo caso [II] -- | Let's go over there. Yeah, there's more parking a little further. Whatever you want further ahead and that's it. When I want to walk, I come park anywhere and I-- And that's it. But well, in any case [UI] -- |
| 757 | MV3: | Insistámosle a Pablo. | Let's insist with Pablo. |
| 758 | MV5: | ¿Ah? | Huh? |
| 759 | MV3: | Ahorita hablamos y le insistimos. | We'll talk right now and we'll insist. |
| 760 | MV5: | Claro. | Of course. |
| 761 | MV3: | Y le insistimos. | And we'll insist. |
| 762 | MV5: | // [II] hablando con él-- | // [UI] talking to him-- |
| 763 | MV3: | // Y yo-- y yo también [II] hablo con Esteban. | // And I-- and I'll also [UI] talk to Esteban. |
| 764 | MV5: | Y le dice, "Chuta, hermano, tienes que escucharlo, aunque sea escúchalo. Aunque sea salúdense, viejo. Algo." Y decirle-- Puta, hermano. Hazlo Diego, hazlo por mí. Es-este es mi-mi hijo, mi hijo es mi vida. O sea, hazlo por él y hazlo por mí. Hazte algo, viejo. Tú tienes-- tú tienes-- tú tienes el poder | And he says, "Damn, brother, you have to hear him out, at least listen to him. At least greet each other, man. Something." And tell him-- Fuck, brother. Do it Diego, do it for me. Th-this is my-my son, my son is my life. I mean, do it for him and do it for me. Do something, man. You |

*Voice attributions herein were provided by someone other than the translator.*
75089102;1

CRP-DOJ-0003144719

| | | | |
|---|---|---|---|
| | | para hacerlo. Y es que es así. [II] alguien que le tiene terror ahí. Bueno, [II] toda la vida desde yo cogí esa institución, la transformé y todo el mundo el respeto a la Contraloría. Era-- tú sabes-- tú sabes lo que era. | have-- you have-- you haves the power to do it. And the thing is that's how it is. [UI] some who's super afraid of him there. Well, [UI] forever since I got that institution, I transformed it and everyone had respect for the Comptroller's office. It was-- you know-- you know what it was. |
| 765 | MV3: | Claro, la Contraloría es-- tiene mucho-mucho peso. | Of course, the Comptroller's office is-- has a lot- a lot of weight. |
| 766 | MV5: | [II]-- Entonces-- | [UI]-- So-- |
| 767 | MV3: | ¿Y por qué [II] que están ahí parqueados? Solo pregunto. [II]. | And why [UI] that are parked there? Just asking. [UI]. |
| 768 | MV5: | // No-no-no-no, pero es que tiene que haber el espacio. Aquí-aquí parece que hay un espacio. Métete a la derecha aquí. Es que estas-estas flechas no te dejan. Mira. Aguanta ahí. De esta flecha a esa flecha no te puedes parquear. Entonces no te puedes parquear. Tiene que ser de la-- de la-- de lo rojo para allá. | // No-no-no-no, because there has to be that room. Here-here it looks like there's one spot. Go right here. The thing is that these-these arrows don't allow you to. Look. Hold it there. You cannot park between this arrow and that arrow. So you can't park. It has to be from the-- from the-- from what's red, that way. |
| 769 | MV3: | Ah… ya-ya, [II] sí, ahí está la línea amarilla. | Oh… okay-okay. [UI] yeah, there's the yellow line. |
| 770 | MV5: | // Exactamente. | // Exactly. |
| 771 | MV3: | // Ahí está la línea [II]. | // There's the [UI] line. |
| 772 | MV5: | Exacto. Mira, aquí este man sí [II], ve. Ya agarró parqueo. | Exactly. Look, this guy did [UI], see. Now he got a spot. |
| 773 | MV3: | Aquí hay. | There's one here. |
| 774 | MV5: | [II] aquí hay. | There's [UI] here. |
| 775 | MV3: | Y este también. Este también. | And this one too. This one too. |
| 776 | MV5: | // Ya, también aquí hay. Todo eso se puede parquear. [RUIDO] | // Yeah, some here too. You can park in this whole area. [NOISE] |
| 777 | MV3: | Ya-ya-ya-ya. Ya le entendí. Porque la vereda está blanca. | Yeah-yeah-yeah-yeah. I get it now. Because the sidewalk is white. |
| 778 | MV5: | Ajá. | Uh-huh. |
| 779 | MV3: | Perdón, Carlitos. [RUIDO] | Sorry, Carlitos. [NOISE] |
| 780 | MV5: | Yo-yo te [II] que tú deberías de [II]. | I-I [UI] you should [UI]. |
| 781 | MV3: | Ya. | Okay. |
| 782 | MV5: | Y aunque sea decirle, "Pablo, te mando un mensaje clamoroso con | And at least tell him, "Pablo, I'm sending you a resounding message |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

| | | | |
|---|---|---|---|
| | | Diego [II].” Y… lo que puedas hacer, Diego. Y dile que yo hablé con él. Yo hablé con Moreno tres veces. No es que Moreno es-- le-le había encargado a la Pesántez y la Pesántez era de Alexis Mera. Alexis Mera-- yo nunca me-- nunca me llevé con Alexis Mera. Entonces [II] hizo nada. Y él-- y él le dijo, pero [RUIDO]-- Dijo, “Esto no es justo. ¿Cómo se están metiendo con la familia?” “Así es,” le digo, el presidente, mira.” | with Diego [UI].” And… whatever you can do, Diego. And tell him that I talked to him. I spoke with Moreno three times. Because Moreno is-- he-he had asked Pesantez and Pesantez was Alexis Mera’s. Alexis Mera-- I never-- I never got along with Alexis Mera. So [UI] never did anything. And he-- and he said, but [NOISE]-- He said, “This is not fair. How can they be messing like that with your family?” “That’s right,” I said, the president, look.” |
| 783 | MV3: | El Presidente Moreno. | President Moreno. |
| 784 | MV5: | Sí. [II]. Ya te digo, el [II]-- el juez [II] te digo que-que [II]. Yo-yo no tengo buena [II]. No-no, es que [II] allí-- Ah, en esa época estaba ella y la-la Roxana Alvarado y [II] presidenta. Ninguna de esas dos personas me quieren aún, porque… es gente de Correa. No me quería con esta señora. Y ahorita, la señora Pesántez que… tú sabes que siempre fue la-- el brazo derecho de Alexis Mera. Fue la que-- Ministro de Justicia, puesta por Alexis Mera. ¿Y quién la recomienda pa’ que se cree ese cargo? Ah, y van a pensar que es Alexis Mera. Pero ahí ella no era con Moreno así. Y de ahí se metió [II] porque Moreno le pidió a Alexis que se quede. Y yo recuerdo todas esas conversaciones que existían. Y Alexis le dijo que no, que él se retiraba y que sólo se iba a dedicar a su vida profesional y a estar pendiente a defenderlo al Presidente Correa. Inclusive lo dijo públicamente en una reunión donde estábamos un día. Sí. Y él la recomendó a esta señora. [TIMBRE TELEFÓNICO] Hijo de puta. | Yes. [UI]. I’m telling you, [UI]-- judge [UI] I’m saying that-that [UI]. I-I don’t have a good [UI]. No-no, it’s just [UI] there-- Uh, at that time, she was there and Roxana Alvarado and [UI] president. Neither one likes me still, because… they are Correa people. He didn’t want with this lady. And right now, Ms. Pesantez that… you know she was always the-- Alexis Mera’s right hand. She was the one that-- Minister of Justice, put in by Alexis Mera. And who recommends her so that position is created? Oh, and they’ll think it’s Alexis Mera. But there she wasn’t that way with Moreno. And after that, [UI] went in because Moreno asked Alexis to stay. And I remember all those conversations that took place. And Alexis said no, that he was leaving and that he was only to focus on his professional life and be ready to defend President Correa. He even said that publicly at a meeting where we were one day. Yeah. And he recommended this lady. [TELEPHONE RINGS] Son of a bitch. |
| 785 | MV3: | Carlitos, estoy aquí para tratar de ayudarte. Tengo que hacer yo todo lo | Carlitos, I’m here to try to help you. I have to do everything that has to be |

*Voice attributions herein were provided by someone other than the translator.*

*Polit*
*2020_10_15__12-53-25*
*Page 54 of 97*

| | | | |
|---|---|---|---|
| | | que hay que hacer. No-- [II] que hablemos, le llamamos. | done. No-- [UI] that we talk, we'll call him. |
| 786 | MV5: | [II]. [PAUSA] [II]. | [UI]. [PAUSE] [UI]. |
| 787 | MV3: | [II]. | [UI]. |
| 788 | MV5: | [II] que-que con [II] no coge la señal. No, pero está sonando allá. | [UI] that-that with [UI] it doesn't get a signal. No, but it's ringing over there. |
| 789 | MV3: | [II]. | [UI]. |
| 790 | MV5: | No, no está conectado. Por eso te digo, pueda que esté a lo mejor con alguien o-- córtale porque a lo mejor pueda tener alguna empleada que [II] puede [II]. | No, it's not connected. That's why I'm saying, maybe he's with someone or-- hang up because he could have some worker that [UI] can [UI]. |
| 791 | MV3: | // [II]. [II] por-por WhatsApp. | // [UI]. [UI] on-on WhatsApp. |
| 792 | MV5: | ¿No, no lo llamaste por WhatsApp? | You-you didn't call him on WhatsApp? |
| 793 | MV3: | Por teléfono. Le llamo ahorita por WhatsApp. | On the phone. I'll call him right no won WhatsApp. |
| 794 | MV5: | Mm. Y él te contesta por teléfono. | Mm, And he answers on the phone. |
| 795 | MV3: | Sí. | Yes. |
| 796 | MV5: | Ah, entonces-- Porque hay gente que no contesta [II]-- O no le suena el teléfono [II]. | Oh, then-- Because some people don't answer [UI]-- Or their phone doesn't ring [UI]. |
| 797 | MV3: | Esa es la [II]. [TIMBRE TELEFÓNICO] | That's the [UI]. [TELEPHONE RINGS] |
| 798 | MV5: | Yo tenía ese problema. Bueno, poquito más adelante. [TIMBRE TELEFÓNICO] [RUIDO] Tu familia cómo está. ¿Todos bien? | I had that problem. Well, a little further up. [TELEPHONE RINGS] [NOISE] How is your family doing. Everyone all right? |
| 799 | MV3: | // Sí. | // Yes. |
| 800 | MV5: | ¿Andan todos ellos aquí, [II]? [RUIDO] [TIMBRE TELEFÓNICO] | They're all here, [UI]? [NOISE] [TELEPHONE RINGS] |
| 801 | MV3: | Sí. | Yeah. |
| 802 | MV5: | [II]. | [UI]. |
| 803 | MV3: | Vine a-a-- | I came to-to-- |
| 804 | MV5: | // ¿[II] está estudiando ya en la universidad o qué? | // [UI] is already in college or what? |
| 805 | MV3: | Sí, ya terminó. [TIMBRE TELEFÓNICO] No. [II]. | Yeah, she's done. [TELEPHONE RINGS] No, [UI]. |
| 806 | MV5: | [II]. Como pasa el tiempo. | [UI]. Time flies. |
| 807 | MV3: | [II]. [TIMBRE TELEFÓNICO] | [UI]. [TELEPHONE RINGS] |

*Voice attributions herein were provided by someone other than the translator.*
75089102;1

| | | | |
|---|---|---|---|
| 808 | MV5: | [II]. [TIMBRE TELEFÓNICO] [II]. A menos que sepa que andas por acá. [RUIDO] No quiere hablar. O puede estar en algo. | [UI] [TELEPHONE RINGS] [UI]. Unless he knows that your over here. [NOISE] He doesn't want to talk. Or he could be doing something. |
| 809 | MV3: | [II] un mensaje. | [UI] a message. |
| 810 | MV5: | Y si-- y si lo llamamos a Esteban. Pensemos primero antes de que le marques. | And if-- and if we call Esteban. Let's think before you call. |
| 811 | MV3: | Ah, bueno. | Oh, all right. |
| 812 | MV5: | No sé. ¿Crees que--? | I don't know. Do you think that--? |
| 813 | MV3: | Yo pienso sí. | I think so. |
| 814 | MV5: | Yo ya-- yo, con él, perdí contacto desde que-- | I already-- I lost touch with him since-- |
| 815 | MV3: | Y siempre pensamos-- | And we always thought-- |
| 816 | MV5: | // Es que nunca lo veía. Él iba directo donde Celi, donde Pablo ahí al-al despacho de él. | // Because I would never see him. He would go directly to Celi, to Pablo there, to-to his office. |
| 817 | MV3: | Yo pensaría que siempre va a ser mejor hablar con él o con [II]. | I would think that it will always be better to talk to him or with [UI]. |
| 818 | MV5: | // Ah, no, claro, que eso sí. | // Uh, no, of course. That's true. |
| 819 | MV3: | [II]. | [UI]. |
| 820 | MV5: | Bueno, te quería [II]-- | Well, I wanted to [UI]-- |
| 821 | MV3: | // Seguimos conversando y dime dónde [II]. [II] volver a llamar. | // We'll keep chatting and tell me where [UI]. [UI] call again. |
| 822 | MV5: | // Sí-sí-sí. | // Yeah-yeah-yeah. |
| 823 | MV3: | [II] le voy a poner en-- | [UI] I'll put it on-- |
| 824 | MV5: | [II]. | [UI]. |
| 825 | MV3: | Estaba en silencio. Le voy a poner… para que sí es que suena, [II]. [RUIDO] | It was on silent. I'll put it… so if it rings, [UI]. [NOISE] |
| 826 | MV5: | [II]. [RUIDO] [II]. | [UI]. [NOISE] [UI]. |
| 827 | MV3: | Sí, o quieres-- [II]. | Yeah, or do you want-- [UI]. |
| 828 | MV5: | // No-no, te digo, porque como que tú querías parquearte. | // No-no, I'm saying, because it was like you wanted to park. |
| 829 | MV3: | Parqueé para llamarle. | I parked to call him. |
| 830 | MV5: | Ah, pero espérate un ratito [II] donde te llame y te coja andando y ya es jodido. | Oh, but hold on a sec [UI] where he calls and catches you moving and that's tough. |
| 831 | MV3: | // No. | // No. |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

*Polit*
*2020_10_15__12-53-25*
*Page 56 of 97*

| | | | |
|---|---|---|---|
| 832 | MV5: | Ahí quédate mejor un ratito. | Stay there for a bit. |
| 833 | MV3: | // [II]. | // [UI]. |
| 834 | MV5: | Como estamos aquí, nadie jode. No. Porque si no, se le pone ahí [II]. | Since we're here, no one bugs us. No. Otherwise, we can put it there [UI]. |
| 835 | MV3: | No, y si no… me levanto y le pongo ahí, este, le-- cómo es, le-- | No, and if not… I'll get up and put it there, um, I'll-- how is it-- I'll-- |
| 836 | MV5: | Con el teléfono. Yo con esto le pongo, ¿ves? Yo tengo-- | With the phone. I put it with this, see? I have-- |
| 837 | MV3: | Ah. | Oh. |
| 838 | MV5: | Mira. | Look. |
| 839 | MV3: | Es-- cómo se llama, Paypal. Como [II]. | It's-- What's it called, Paypal. Like [UI]. |
| 840 | MV5: | Mira, donde está la [II]. La una, la una es… PaybyPhone. | Look, where the [UI] is. One, one is… PaybyPhone. |
| 841 | MV3: | // [II]. | // [UI]. |
| 842 | MV5: | La otra es la que está aquí en Miami, que es este. Mira. | The other one is the one that's here in Miami, that's this one. Look. |
| 843 | MV3: | Ah, ParkMobile. | Oh, ParkMobile. |
| 844 | MV5: | // ParkMobile. | // ParkMobile. |
| 845 | MV3: | Y me voy a bajar esa-esa-- | I'll download that one-- that one-- |
| 846 | MV5: | Este-este-- entras ahí bajas ParkMobile y te lo bajas enseguida. Entonces qué es lo que hacen aquí. Poner aquí la zona, ochenta y ocho, cinco veinticinco. Ochenta y ocho cinco veinticinco. Y entonces, eh, pones park. Y te va a salir-- Ahí está, ves. Ahora tienes que poner si te vas a quedar, pues ya pones tiempo, el esto y tal. | This one--this one-- go in and download ParkMobile and you can download it right away. So what do you do here. Put the area here, eight eight, five two five. Eight eight, five two five. And then, uh, you put park. And you'll get-- There it is, see. Now you have to put whether you're going stay, then you put the time, this and that. |
| 847 | MV3: | // Claro. | // Of course. |
| 848 | MV5: | El número de la placa, porque tiene que salir en el-- en el-- Tiene que salir [II] el-el pago a qué carro pues. Si pasa alguien y te ve el-- Miran la placa nomás y esos manes ya tienen ahí tu pago. Pero este es el mejor que [II]. Este. | The plate number, because it has to come out on the-- on the-- It has to appear [UI] the-the payment for what car. If someone comes by and sees your-- They just look at the plates and those guys already have your payment there. But this one is the best one than [UI]. This one. |
| 849 | MV3: | Ya le voy a-- | I'm going to-- |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

CRP-DOJ-0003144724

*Polit*
*2020_10_15__12-53-25*
*Page 57 of 97*

| | | | |
|---|---|---|---|
| 850 | MV5: | Este es sólo para toda esa zona de Miami Beach. Y uno siempre anda por acá. | This one is only for that whole Miami Beach area. And one is always around here. |
| 851 | MV3: | [II] no contesta. | [UI] not answering. |
| 852 | MV5: | Sí. ParkMobile y te la bajas [II], | Yeah. ParkMobile and download it [UI]. |
| 853 | MV3: | Eso no le-- | That doesn't-- |
| 854 | MV5: | ¿Qué? | What? |
| 855 | MV3: | Tan solo un [II]. [RUIDO] No les llega-- | Just a [UI]. [NOISE] They don't get it-- |
| 856 | MV5: | Por eso te digo. | That's why I'm telling you. |
| 857 | MV3: | No les llega el [II]. [RUIDO FUERTE] | They don't get the [UI]. [LOW NOISE] |
| 858 | MV5: | Tiene-- Está con internet. [II] | It has-- Is it with the internet. [UI]. |
| 859 | MV3: | Sí, claro. Sí, y si quieres te mando un-- | Yeah, of course. Yeah, if you want, I can send you a-- |
| 860 | MV5: | No pues, si tú me escribiste aquí. | No, you wrote to me here. |
| 861 | MV3: | // Claro. | // Of course. |
| 862 | MV5: | El tuyo [II]-- | Yours [UI]-- |
| 863 | MV3: | // [II]. | // [UI]. |
| 864 | MV5: | Ese es del Ecuador que tú hablas. | The one you talk on is the one from Ecuador. |
| 865 | MV3: | Sí. | Yeah. |
| 866 | MV5: | [II] marcado ahí. | [UI] call there. |
| 867 | MV3: | [II]. Yo voy a sacar un teléfono de aquí. | [UI]. I'm going to get a phone from here. |
| 868 | MV5: | [II] y [II] tu seguridad. | [UI] and [UI] your safety. |
| 869 | MV3: | Sí-sí. No se me ha ocurrido [II]-- | Yeah-yeah. I had not thought about it [UI]-- |
| 870 | MV5: | // Y además-- y además por WhatsApp. Hablas por WhatsApp. | // And also-- and also on WhatsApp. You talk over WhatsApp. |
| 871 | MV3: | Claro. | Of course. |
| 872 | MV5: | [II] para tu familia, tus negocios, tus oficinas. Y hablas con los amigos, con quien quieras. | [UI] for your family, your business, your offices. And you talk to your friends, with whoever you want. |
| 873 | MV3: | Sí, [II]. | Yeah, [UI]. |
| 874 | MV5: | // [II]. No-no pues, o sea, puedes tener [II]. Oye, tú puedes tener un teléfono abierto por setenta dólares mensuales. | // [UI]. No-no, I mean, you can have [UI]. Hey, you can get an open phone for seventy dollars a month. |
| 875 | MV3: | // [II] nada. | // [UI] nothing. |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

| | | | |
|---|---|---|---|
| 876 | MV5: | Y hablas lo que quieras. | And you can talk as much as you want. |
| 877 | MV3: | Nada. Setenta dólares es-- | Nothing. Seventy dollars is-- |
| 878 | MV5: | Y la seguridad que a ti alguien te pinchó. Oye, [II] Pareja tiene demandado al Estado… por Alexis Mera haber [II] el gobierno. Le sacó unos correos y tú sabes que en los Estados Unidos, un correo-- que te violenten tu correo, aquí es penado. Vas a la cárcel porque vas a la cárcel. Una de las cosas que aquí e-e-existen y la-- y sacaron en las leyes. Por eso es que aquí tú ves que… tienen un cuidado los políticos pa' decir, "No, en el correo… ." O sea, nadie te nombra esa huevada a ti, "¿Cómo sacaste este correo, cómo-cómo me pinchaste mi correo? Ah, tú me pinchaste mi-- en-en-- eh, mi correo." Se mete [II] a través de Google o lo que sea. ¿Eh? Pero tiene que tener esto americano [RUIDO] porque si tengo teléfono extranjero, aquí no te sirve. Eso sí, estando en el Ecuador, si a ti te pinchan tu correo, vienes a demandar aquí, no en el Ecuador, aquí demandas. Porque todo el sistema mundial de manejo de correos, lo hace aquí Estados Unidos. | And the certainty that someone tapped you. Hey, [UI] Pareja has sued the government… for Alexis Mera having [UI] the government. He got some of his emails/mail and you know that in the United States, mail-- if someone violates your mail, it is sanctioned here. You go to jail, because you do. One of the things that they have here and the-- and it is in the law. That's why here, you see that… politicians are so careful to say, "No, in the mail…" I mean, no one mentions that shit." "How did you get this mail, how-how did you tap my mail?" Oh, you tapped my-- in-in-- uh, my mail." They go in [UI] via Google or whatever. Huh_ But this has to be American [NOISE] because if I have a foreign phone, that doesn't work here. One thing though, while you're in Ecuador, if your mail is tapped, you come file a lawsuit here, not in Ecuador, you file suit here. Because the entire global system for mail handling is done here, the United States does it. |
| 879 | MV3: | ¡Ah! No sabía esa parte. | Oh! I didn't know that part. |
| 880 | MV5: | // Es que ellos tienen-- [II] tiene el control de todo. Aquí yo he aprendido, hermano. | // Because they have-- [UI] has the control of everything. I've learned here, brother. |
| 881 | MV3: | Ah. | Oh. |
| 882 | MV5: | Todos los correos en el mundo están bajo-bajo la-la línea de-de Estados Unidos. | All the mails/emails in the world are under-under the-the line of-of the United States. |
| 883 | MV3: | [RUIDO] Ah, [II] ya ve, que lindo auto. Que lindo auto es este clásico. | [NOISE] Oh, [UI] see, what a nice car. That classic is so nice. |
| 884 | MV5: | // ¿Cuál? [II]. | // Which one? [UI] |
| 885 | MV3: | // Que belleza. Nuevito, ¿no? | // What a beauty. Brand new, huh? |
| 886 | MV5: | Sí. | Yeah. |

*Voice attributions herein were provided by someone other than the translator.*

*Polit*
*2020_10_15__12-53-25*
*Page 59 of 97*

| | | | |
|---|---|---|---|
| 887 | MV3: | [II]. [II]. | [UI]. [UI]. |
| 888 | MV5: | // [II], pero parecía, este, medio antiguo. | // [UI], but it looked, uh, kind of old. |
| 889 | MV3: | Es antiguo. | It is old. |
| 890 | MV5: | Por eso te digo, está bien paradito. Ese carro sí que es del sesenta y pico. | That's why I'm saying, it's in great shape. That car's from the sixties. |
| 891 | MV3: | Por ahí, ¿no es cierto? | Thereabouts, right? |
| 892 | MV5: | // Sí. | // Yeah. |
| 893 | MV3: | Sesenta, setenta máximo. Lindo. | Sixty, seventy max. Nice. |
| 894 | MV5: | Yo tengo un Mercedes viejo del ochenta y cuando salgo en esa pendejada, [II]. | I have an old Mercedes from the eighties and when I go out on that thing, [UI]. |
| 895 | MV3: | [SE RÍE] | [LAUGHS] |
| 896 | MV5: | La gente viene [II]. | People come [UI]. |
| 897 | MV3: | Claro. | Of course. |
| 898 | MV5: | Ya no ves ese carro [II]. | You don't see that car [UI]. |
| 899 | MV3: | // Pero-- | // But-- |
| 900 | MV5: | [II] una-una-- | [UI] a-a--- |
| 901 | MV3: | // Un clásico. | // A classic. |
| 902 | MV5: | Un clásico grandote pues. El-el ciento ochenta. | And big classic. The-the one eighty. |
| 903 | MV3: | // Que lindo, ¿no? Ah, ¿sí? | // How nice, right? Oh, yeah? |
| 904 | MV5: | Claro, pero es-- pero es del año setenta y nueve, ochenta. | Of course, but it's-- but it's a seventy-nine, eighty. |
| 905 | MV3: | Ese es un clásico. | That's a classic. |
| 906 | MV5: | Es clásico. Tiene *antique*. | It's a classic. It has *antique*. |
| 907 | MV3: | Ah, ¿ya tiene la-la placa de *antique*. | Oh, it already has the-the *antique* plates. |
| 908 | MV5: | // [II]. Todo tiene. Todo. | // [UI]. It has everything. Everything. |
| 909 | MV3: | Que lindo. Que lindo. Y sí tú ya has hablado con-con Pedrito Solines? | How nice. How nice. And yeah, you've already talked to-to Pedrito Solines? |
| 910 | MV5: | Sí-sí. | Yeah-yeah. |
| 911 | MV3: | // [II]. | // [UI]. |
| 912 | MV5: | Ha venido a verme unas tres, cuatro, cinco veces. | He's been to see me around three, four, five times. |
| 913 | MV3: | ¿Cómo está él, bien? | How is he, fine? |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0003144727

| | | | |
|---|---|---|---|
| 914 | MV5: | Bien, [II]. | Fine, [UI]. |
| 915 | MV3: | // ¿Tranquilo. Tranquilo? | // Easy-going, quiet? |
| 916 | MV5: | Creo que está haciendo campaña por-- | I think he's campaigning for-- |
| 917 | MV3: | Por-por Correa. | For-for Correa. |
| 918 | MV5: | Ahí no empiezan a [II] a trabajar. Pero él tiene un perfil sumamente bajo. | They won't start to [UI] to work. But he has a very low profile. |
| 919 | MV3: | // ¿Y-y… vistes lo que le cogieron preso aquí a-a-a Juan Ribas? | // And-and… did you see that Juan Ribas was arrested? |
| 920 | MV5: | Está preso ese man, hermano. | That man's in prison, man. |
| 921 | MV3: | Sí. | Yeah. |
| 922 | MV5: | Hijo de puta, él estaba cantando. El que [II] también es sobrino de Celi. | Fuck, he was ratting. The one that [UI] also is Celi's nephew. |
| 923 | MV3: | // ¿Cuál? | // Which one? |
| 924 | MV5: | El sobrino ese que-- pues de la Torre, este muchacho de la Torre. | That nephew that-- de la Torre, this de la Torre guy. |
| 925 | MV3: | Yo no le conozco. Nunca le conocí. | I don't know him. I never met him. |
| 926 | MV5: | [II] trabajó en Contraloría. | [UI] he worked at the Comptroller's office. |
| 927 | MV3: | Pero nunca le conocí. | But I never met him. |
| 928 | MV5: | Celi cuando-cuando-- Cuando yo supe, le digo, "Ah, no te metas en líos, Pablo. Este es tu sobrino. ¿Cómo lo--?" "No, yo no lo traje, Carlos. Fue esta cojuda." Porque él me llevó a la directora de Recursos Humanos de esa época. Un apellido Avón [F] no sé cómo. Dijo, "Esta man," dice, "como es media pariente lejana mía política, que es pues casada con un primo lejano mío, y lo trajo, y se le metió y lo metieron aquí." Entonces [II], tráeme a la [II] de personal, métalo en otro lado. [II] está aquí, tú estás aquí. Eres su Contralor. [II] a mi sobrino a trabajar aquí adentro, viejo. No [II] su puesto." | Celi, when-when-- When I found out, I said, "Oh, don't get in trouble, Pablo. This is your nephew. How can you--?" "No, I didn't bring him her, Carlos. It was this idiot." Because he brought me the Human Resources director at that time. Last name Avon [PH], I don't know what. He said, "This woman," he says, "since she's kind of a distant in-law relative of mine, that's married to a distant cousin of mine, and she brought him over and he got in and they put him in her." So [UI], bring the personnel [UI], put him somewhere else. [UI] is here, you're here. You're his Comptroller. [UI] my nephew to work inside here, man. No [UI] his position." |
| 929 | MV3: | Claro. | Of course. |
| 930 | MV5: | Lo cambió. Lo sacó, pero se lo recomendó a la Carrión y se metió en las [II]. Fue secretario de la Comisión | He moved him. He got him out, but he recommended him to Carrion, to her, and he went in the [UI]. He was |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

de Fiscalización como cuatro años. Y ahí no sé qué pasó allí al frente, [II] hablaban muchas cosas, pero finalmente cuando-cuando pasó lo del dos de junio, él estuvo ahí en la-- en la-- al lado de Celi cuando [II] tomaba la Contraloría. Él estuvo allí en toda esa [II].

Secretary of the Oversight Commission for around four years. And I don't know what happened there in front, [UI] there was a lot of talk going on, but at the end when-when the June second thing happened, he was there in the-- in the-- next to Celi when [UI] Comptroller's office was taken. He was there during that whole [UI]. Oh, de la Torre [UI] with Celi?

| 931 | MV3: | Ah, ¿de la Torre [II] con Celi? | Oh, de la Torre [UI] with Celi? |

| 932 | MV5: | Claro. Está jodido. Y entonces, eh… e-el sobrino, o sea, no trabajaba ahí. O sea, fue a respaldarlo y está en su derecho. Si ha sido testigo. No es que estaba haciendo ninguna otra cosa aparte, pero estaba ahí. Entonces-- Pero él ya estaba en Petroecuador, que Celi ya lo había metido. Yo no sé por qué si él siempre lo ayudaba a él. O sea-- Entonces decía yo, y ahora, en el dos mil-- en diciembre, antes de que yo termine mi concurso, yo [II] [RUIDO], "Yo vi que ese man, tu sobrino está allá en Petro. Yo no [II]. | Of course. It's/He's messed up. And then, uh… h-his nephew, I mean, he didn't work there. I mean, he went to back him up and he's in his right. He's been a witness. It's not like he was doing doing anything else besides, but he was there. So-- But he was already at Petroecuador, because Celi had already put him in there. I don't know why, because he would always help him. I mean-- So I thought, and now, in two thousand-- in December, before I finish my term, I [UI] [NOISE], "I saw that guy, your nephew, is over there at Petro. I don´t [UI]. |

| 933 | MV3: | Claro. | Of course. |

| 934 | MV5: | Yo siempre andaba con esas cosas así preocupado porque tú sabes que a uno lo joden por los familiares. Este, hermano, yo tengo mis familiares, mi mismo hermano Lucho, hermano, estaba sin trabajo [II]. "Hermano, yo no te puedo ayudar." Resentidísimo conmigo que no lo recomendé en ningún lado. Entonces le digo, "Hermano lindo, no puedo. No puedo." Y entonces Celi, pum, lo metió a [II]-- Celi lo [II]. [II] salió de la Comisión de Fiscalización y se fue a trabajar a-a Petroecuador. Está en Petroecuador. Y ahí se quedó de largo, ¿no? De ahí y cuando vine un día y ya sabes la noticia que-- | I was always worrying about those things because you know that one gets screwed because of relatives. Brother, I have relatives, my own brother Lucho, brother, was unemployed [UI]. "I can help you, brother." He was so resentful towards me because I didn't recommend him anywhere. So I told him, "Dear brother, I can't. I can't." And then Celi, bam, put him in [UI]-- Celi [UI] him. [UI] he left the Oversight Commission and he went to work in-in Petroecuador. He's in Petroecuador. And he stayed there long, right? After that, when I came one day, you know the news that-- |

*Voice attributions herein were provided by someone other than the translator.*

| | | | |
|---|---|---|---|
| 935 | MV3: | Claro, [II]. | Of course, [UI]. |
| 936 | MV5: | // [II] aquí todo eso. | // [UI] all that here. |
| 937 | MV3: | Que estaba preso. | That he was in prison. |
| 938 | MV5: | No, y que sí, me-me caí-- yo me he caído de espalda cuando-- oye, este señor preso, y con la mujer. | No, and yeah, I-I fell-- I fell over when-- hey, this man in prison, and with his wife. |
| 939 | MV3: | Eh, ¿Ribas? | Uh, Ribas? |
| 940 | MV5: | También llegó con un hijito de ocho-- de diez años, cuánto. Y el chiquito tuvo-- tuvieron que regresarlo en un avión con la azafata y lo recibieron los familiares [II] . Claro. | He also arrived with an eight-- ten-year-old son, how old. And the little kid had to-- they had to send him back in a plane with a flight attendant and his relatives went to get him [UI]. Of course. |
| 941 | MV3: | No me digas. | I can't believe it. |
| 942 | MV5: | // Porque ellos de ahí-- [HACE RUIDO] se fueron derechito a [II]. -una pena, [II]. Yo lo vi en una-- Sacaron un-- en televisión aquí y lo vi en una foto en un… no sé qué diario. | // Because after that, they-- [MAKES NOISE] they went straight to [UI]. - so sad, [UI]. I saw it on-- It came out on a-- on TV here and I saw it in a picture in a… I don't know which newspaper. |
| 943 | MV3: | ¿A él le sacaron en el diario? | He came out in the newspapers? |
| 944 | MV5: | Sí. [II] y entonces él decía, "No puede ser." Y después salió que le dieron libertad con grilletes. Hasta ahí conozco yo. No sé ahorita cómo estará, pero lo-lo que yo conozco-- Mi abogado es muy metido, porque el abogado que yo tengo-- | Yeah. [UI] and then he'd say, "It can't be." And then it came out that he was released with an ankle bracelet. That's all I know. I don't know how he's doing right now, but what-what I know-- My attorney is really involved generally, because the attorney I have-- |
| 945 | MV3: | ¿Aquí? | Here? |
| 946 | MV5: | El-el jefe de mis abogados fue Fiscal General de-de los Estados Unidos. Es un hombre-- | My-my attorneys' boss was a United States Attorney General [sic]. He's a very-very well known-- |
| 947 | MV3: | // [II]. | // [UI]. |
| 948 | MV5: | --muy-muy conocido. Y-y entonces-- | --man. And-and so-- |
| 949 | MV3: | Pero abogado de Alexis [II]. | But attorney for Alexis [UI]. |
| 950 | MV5: | // [II]. No-no-no. Si, claro. El estudio jurídico de él.          claro.          se llama el estudio jurídico. | // [UI]. No-no-no. Yeah, of course. His law firm.          of course.          is the name of the law firm. |
| 951 | MV3: | Ya. | Okay. |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0003144730

| 952 | MV5: | Y entonces, eh… que es uno de los abogados, que él es un americano, pero de familiares descendientes cubanos. [II] habla bastante bien [II]. Y… y siempre está enterado de estos temas del Ecuador. Siempre está enterado. Y ahí-ahí me comentó de él-- de él. Me dice, "Le están sacando la madre a ese muchacho." Y le digo, "¿Cuál?" Ahí me-- ahí-- por él me enteré yo que-- "Ribas." "¿Cuál Rivas/Ribas?", le digo. [II]. "Ribs, un señor que es [II] seguro del Ecuador." "Claro," dice, "no sé cómo es la empresa ecuatoriana." Cuando recién a él lo cogieron llegando aquí. Le digo, "Bueno, si sabes algo, déjame saber." "Sí-sí, claro." Pero ya no le profundicé y nunca más me comentó nada. Pero ahí me enteré yo. Ahí me enteré. "Está un poco de gente metida ahí," dice. | And so, uh… who is one of the attorneys, he's American but his relatives are of Cuban descent. [UI] he's speaks [UI] fairly well. And… and he's always informed about these issues from Ecuador. He's always informed. And he-he mentioned him-him. He goes, "They're really beating that guy up." And I said, "Which one?" That's when-- there-- I found out through him that-- "Ribas." "Which Rivas/Ribas," I said. [UI]. "Ribas, this man that's [UI] definitely from Ecuador." "Of course," he says, "I don't know the name of the Ecuadorean company." When they just got him arriving here. I said, "Well, if you know something, let me know." "Yeah-yeah, of course." But I didn't go much further into it and he never brought it up. But that's when I found out. That's when I found out. He said, "There's some people involved there." |
|-----|------|------|------|
| 953 | MV3: | La mayoría es gente de Guayaquil. Yo a ninguno de ellos-- | Most of them are people from Guayaquil. None of them, I-- |
| 954 | MV5: | //Sí. | |
| 955 | MV3: | A ninguno ellos le-le-les-- | None of them, I-I-I-- |
| 956 | MV5: | // Ajá. Sí. Dice que [II], que la mayoría están de Guayaquil. | // Uh-huh. Yeah. Word is that [UI], that most of them are from Guayaquil. |
| 957 | MV3: | O sea, mejor dicho, todos son de Guayaquil. | I mean, in other words, they're all from Guayaquil. |
| 958 | MV5: | Todos son de Guayaquil. | They're all from Guayaquil. |
| 959 | MV3: | Porque-- y recuerdas quién era de-- | Because-- and remember who was from-- |
| 960 | MV5: | Yo sí me-- yo sí me preocupé porque me acuerdo de la-la reunión que se-- que Pedro hizo. ¿Te acuerdas? Y te-- Y te recomendó pues. | I did-- I did become concerned because I remember the-the meeting that-- that Pedro held. Remember? And he-- and he recommended you. |
| 961 | MV3: | Claro, la reunión que-que-que estuvo-- | Of course, the meeting that-that-that was-- |
| 962 | MV5: | Y te recomendó con él pues. Yo-yo no lo conocía ni en pintura. | And he recommended you with him. I-I didn't know him from Adam. |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0003144731

| | | | |
|---|---|---|---|
| 963 | MV3: | // Que estuvo-- | // Where-- |
| 964 | MV5: | Y yo le digo [II], "¿Y este man?" Me dice, "Oh, es [II]." Yo me tomo el café y me voy, hermano. Ya [II]-- | And I said [UI], "And this guy?" He says, "Oh, it's [UI]." I have the cup of coffee and I'm leaving, brother. Now [UI]-- |
| 965 | MV3: | // Claro y que-- Claro, ahorita que me acuerdo. | // Of course and-- Of course, now that I remember. |
| 966 | MV5: | // [II]. Y le digo, "Perdóname, este, [II]-- está esperándome mi nieto y ahí sí a esos pelados yo los voy a ver. Mira, me van a matar." Y salí corriendo, ¿no? Y ahí no-no alcanzamos a conversar nada, sino saludar. Pero yo cuando lo vi, me pareció - -- vi quien era, ¿no? Entonces le digo, "Oye,"-- cuando él se paró al baño, le digo, "Oye, Pedro, este man es [II].", le digo, "hermano." "Pero si yo te dije," le digo, "pero sabes qué, seguramente en mi cabeza [II] loco, pero, hermano, me voy a parar y me voy a la casa. Después que tú converses todo, ya--" | // [UI]. And I said, "Excuse me, um, [UI]-- my grandson is waiting for me and one thing, I have to go see those kids. Look, they're going to kill me." And I took off running, right? And there, we-we didn't manage to talk about anything, just say hello. But when I saw him, he looked fami- -- I saw who it was, right? So I said, "hey,"-- when he stood to go to the bathroom, I said, "Hey, Pedro, this guy is [UI]," I said, "brother." "But I told you," I said, "but you know what, in my head [UI] was probably crazy, but brother, I'm going to get up and I'm going home. After you talk about everything, then—" |
| 967 | MV3: | Claro, Carlitos. Ahorita n-no, ni me acordaba. | Of course, Carlitos. N-no, I di-didn't even remember. |
| 968 | MV5: | // [II] Pedro. | // [UI] Pedro. |
| 969 | MV3: | No me acordaba. [II]. | I didn't remember. [UI]. |
| 970 | MV5: | // [II] que Pedro me recomendó. | // [UI] that Pedro recommended me. |
| 971 | MV3: | // [II] que-que Pedro te presentó un día y que ahí estuvieron un ratito en una cafetería y de ahí se fue. | // [UI] that-that Pedro introduced you one day and that you [PL] were there for a little while at a coffee shop and then he left. |
| 972 | MV5: | Exacto. | Exactly. |
| 973 | MV3: | Y de ahí te fuiste. | And then you left. |
| 974 | MV5: | // Exacto. | // Exactly. |
| 975 | MV3: | Y [II] le conociste a Ribas. [II]. | And [UI] you met Ribas. [UI]. |
| 976 | MV5: | // [II]. Sí. | // [UI]. Yeah. |
| 977 | MV3: | Ni me acordé. [SE RÍE] | I didn't even remember. [LAUGHS] |
| 978 | MV5: | Claro. | Of course. |

*Voice attributions herein were provided by someone other than the translator.*

*Polit*
*2020_10_15__12-53-25*
*Page 65 of 97*

| | | | |
|---|---|---|---|
| 979 | MV3: | No me acordaba, Carlitos de la reunión. | I didn't remember the meeting, Carlitos. |
| 980 | MV5: | //-- yo dije, [II]. | //-- I said, [UI]. |
| 981 | MV3: | // [II]. | // [UI]. |
| 982 | MV5: | Ha hecho negocio Pedro con él. También me acordé de ti algo. Yo dije, "Chuta madre." Claro, pero si son negocios lícitos y no ha habido problema-- | Pedro has done business with him. I also remember something about you. I said, "Fuck." Of course, but if those business dealings are legal and there have not been problems-- |
| 983 | MV3: | // Es que en realidad, ve. Es que una cosa es que una empresa haga negocios con otra empresa. | // It's just that actually, see. One thing is that a company does business with another company. |
| 984 | MV5: | Sí-sí, por eso te digo. | Yeah-yeah, that's why I'm telling you. |
| 985 | MV3: | // Negocios lícitos. | // Legal business. |
| 986 | MV5: | // Por eso-- por eso te digo. | // That's why-- that's why I'm saying that. |
| 987 | MV3: | Ese es un tema A. | That's a subject A. |
| 988 | MV5: | Sí, por eso-- por eso te digo. | Yeah, that's why-- that's why I'm saying that. |
| 989 | MV3: | Un tema B es que el señor Ribas se meta a hacer temas de-- ilegales con estos señores de Guayaquil, a los cuales yo… no les he-- cómo dices, este-- no les-- no les conozco. | Subject B is that Mr. Ribas goes and does things that-- illegal with these men from Guayaquil, whom I… have not-- how do you say it, um-- don't-- don't know them. |
| 990 | MV5: | // Mira-mira, cuando tú-- cuando nos reunimos en la Sala de sesión, que yo tuve que portarme malcriado contigo. ¿Te acuerdas? Que yo te dije, "¿Sabes qué, Diego? A mí no me--" ¿Te acuerdas? No me hagas [II]. | // Look-look, when you-- when we met in the Conference room, where I had to be rude with you. Remember? I said to you, "You know what, Diego? With me, don't--" Remember? Don't make me [UI]. |
| 991 | MV3: | // Ah, claro, cuando [II]-- | // Oh, of course, when [UI]-- |
| 992 | MV5: | // Ya pues ya. Entonces por qué. Porque yo en mi vida, a pesar de la amistad con Pedro Solines, en mi vida-- Ya, nunca, ni siquiera cuando me invitaba o cuando salía con [II]. Era super amigo de [II]. | // Yeah, yeah. Then why. Because in my life, even though I was friends with Pedro Solines, never in my life-- Okay? I've never, not even when he'd invite me or when he went out with [UI]. He was close friends with [UI]. |
| 993 | MV3: | // ¿Quién era [II] de la [II]? | // Who was [UI] her [UI]? |
| 994 | MV5: | Sí, cuando dejaba que-- | Yeah, when he would let-- |
| 995 | MV3: | // Pedro [II]. Ah, no tú pues. | // Pedro [UI]. Uh, no, you. |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

CRP-DOJ-0003144733

*Polit*
*2020_10_15__12-53-25*
*Page 66 of 97*

| | | | |
|---|---|---|---|
| 996 | MV5: | Pero también Pedro. Pedro era super también de ella. Yo me hice amigo de ella por Pedro, por-- más que nada porque Pedro trabajó con ella en la super de compañías y luego Pedro la-la sustituyó. Y después la man se fue a otro lado. Era super de-- | But also Pedro. Pedro was super close to her. I became her friend because of Pedro, because-- more than anything because Pedro worked with her at the super [sic] of companies and then Pedro got-got her job. And then the woman went elsewhere. She was super with/of-- |
| 997 | MV3: | Claro, no. A ver, es que yo-yo-- O sea, en eso de-de-de Ribas, o sea, me da pena, pobre señor, porque no le deseas el mal a nadie, ¿no? | Of course, no. Let's see, the thing is I-I-- I mean, that thing about-about-about Ribas, I mean, I feel bad, poor man, because you don't wish harm on anyone. Right? |
| 998 | MV5: | Además era-- | He was also-- |
| 999 | MV3: | // Pero-- | // But-- |
| 1000 | MV5: | --era un caballerito el cojudo, ¿no? | --the fool was a gentleman, right? |
| 1001 | MV3: | Eh-- | Uh-- |
| 1002 | MV5: | Porque sí se lo veía que era un caballero, pero-- | Because you could see that he was a gentleman, but-- |
| 1003 | MV3: | [II]. | [UI]. |
| 1004 | MV5: | -- yo no me imaginé-- | -- I never imagined-- |
| 1005 | MV3: | Un tipo tranquilo [II]. | A quiet guy [UI]. |
| 1006 | MV5: | // Porque aquí lo que se supo, lo que se dice que ha cantado. De hecho, [II]--[HACE SONIDO] montón de cosas fuertes. Y-y un colombiano, otro de no sé dónde relacionado. Yo la verdad-- | // Because what was heard here, the word is that he's ratted. In fact, [UI]-- [MAKES NOISE] a lot of serious things. And-and a Colombian, another one from I don't know where related. Honestly, I-- |
| 1007 | MV3: | Sí-sí, ese-ese colombiano es-es de-- es un reasegurador. | Yeah-yeah, that-that Colombian is-is from-- is a reinsurer. |
| 1008 | MV5: | Algo [II]-- algo-- | Something [UI]-- something-- |
| 1009 | MV3: | Sí, pero es-- Y es que eso te digo. Yo no le conozco a ninguno de esos-- todos esos son de Guayaquil. | Yeah, but it's-- And that's what I'm saying. I don't know any of those-- they're all from Guayaquil. |
| 1010 | MV5: | Claro. | Of course. |
| 1011 | MV3: | Y yo me enteré también cuando hablé con él, te digo. Guau. | And I also found out when I talked to him, I'm telling you. Wow. |
| 1012 | MV5: | // Y él vivía-- él vivía cerquita de donde-- de mi yerno, en ese-- digamos en Samborondón. | // And he used to live-- he used to live close to where-- to my son-in-law, in that-- let's say in Samborondon. |
| 1013 | MV3: | // ¿En Guayaquil? | // In Guayaquil? |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

| | | | |
|---|---|---|---|
| 1014 | MV5: | // Claro, en Samborondón. Y un día me dice allá creo que-- y yo lo he visto a ese señor ahí, que sale en la televisión, me dice Emilio. Y le digo, "¿Cuál?" Le digo, "Un señor blanquito, de no sé qué cuestión." "Ah, ¿y vive por aquí?" "Allá en la esquina vive." Porque ahí vive también León Roldón [F]. Un montón de gente vive cerca por ahí… o vivían. | // Yeah, in Samborondon. And one day, he says, I think over there-- and I've seen that man there, the one that came out on TV, says Emilio. And I said, "Which one?" I said, "A white man, from I don't know what thing." "Oh, and he lives around here?" "He lives over there on the corner." Because that's where Leon Roldon [PH] also lives. A lot of people live around there… or used to. |
| 1015 | MV3: | // No sé. [II]. | // I don't know. [UI]. |
| 1016 | MV5: | Entonces-- pero el tipo, para qué, sí era educado, eh, le tenía terror a la Contraloría, decía Pedro. Y ese man sí que tiene terror a la Contraloría. | So-- but the guy, really, he was well mannered, uh, Pedro would say that he was terrified with the Comptroller's Office. And that guy sure is terrified of the Comptroller's Office. |
| 1017 | MV3: | ¿Qué--? | What--? |
| 1018 | MV5: | ¿Pero por qué, hermano? ¿Por qué tiene terror si [II]--? | But why, brother? Why is he so terrified if [UI]--? |
| 1019 | MV3: | Pero si tú no haces nada-- | But if you don´t do anything-- |
| 1020 | MV5: | // [II] una cuestión de-de-de-de competencia normal. Y me acuerdo cuando me metí a la lucha con-con Petroecuador. ¿Te acuerdas? Con esa-- la-la-- el reaseguro-- el-el aseguramiento que estaban dando a Petroecuador pues. ¿Te acuerdas que salió con este, quién era el-el gerente de Petroecuador? Era un cojudo de que-que está preso pues. | // [UI] something about-about-about-about regular competition/jurisdiction. And I remember when I got into the battle with-with Petroecuador. Remember? With that-- the-the-- the reinsurance-- the-the insurance they were giving to Petroecuador. Remember it came out with this guy, who was the-the manager of Petroecuador? It was an idiot that-that's in prison. |
| 1021 | MV3: | [II]. | [UI]. |
| 1022 | MV5: | Eh, uno de ellos. ¿Te acuerdas que yo salí por un periódico a hablar y todo. | Uh, one of them. Remember I came out on a newspaper to talk and everything. |
| 1023 | MV3: | // Uno de los-- de los-- [II] uno de los [II] estado-- que han estado-- que habrán estado presos [II]-- | // One of the-- of the-- [UI] one of the [UI] have been-- that have been-- that must have been imprisoned [UI]-- |
| 1024 | MV5: | Sí, pero te acuerdas que yo salí a hablar y defendí a-- el tema de que-- | Yeah, but remember that I went out to talk and defended-- the issue that--- |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

Polit
2020_10_15__12-53-25
Page 68 of 97

| | | | |
|---|---|---|---|
| 1025 | MV3: | Porque lo hacían como [II]. | Because they were making it like [UI]. |
| 1026 | MV5: | // De-- Cómo se llama este pana tuyo-- nos asesoró también pues. Este-- que fue al congreso después. ¿Cómo se llama el gordo? Que sabía de seguros. Que sabía de auditoría, que sabía-- | // Of-- What's the name of this buddy of yours-- he advised us as well. Um-- that went to Congress after. What's this guy's name? He knew about insurance. That knew about auditing, that knew-- |
| 1027 | MV3: | Ya me voy a acordar. | I'll remember. |
| 1028 | MV5: | Y también fue asesor de Pepe. | And he was also Pepe's advisor. |
| 1029 | MV3: | Ya [II]. Sí-sí, ya me acuerdo. Bueno-bueno. | Yeah [UI]. Yeah-yeah, I'll remember now. Well-well. |
| 1030 | MV5: | Entonces con ese aprendió la gente mí-mía también bastante, porque él aprendió mucho también en la Super--- de-de bancos que estaba allá trabajando con Pedro. Pero ese pana sí sabía. Y entonces, este-- Bueno, ahí salió que yo… salí a defender públicamente ese-ese contrato que había. ¿Qué fue que ese-- el gerente de Petroecuador había-había como re- --vuelto a asegurar sin concurso, algo así. | So my people really learned a lot with him, because he also learned a lot at the Super- -- of-of Banking because he was working over there with Pedro. But that guy really knew. And so, um-- Well, there it came up that I… I went out to publicly defend that-that contract we had. What was it that-- the manager of Petroecuador had-had the re- -- insured again without a tender, something like that. |
| 1031 | MV3: | Ah, hizo un tema ilegal. | Uh, he did something illegal. |
| 1032 | MV5: | // Bueno. | // Well. |
| 1033 | MV3: | Cierto, tienes razón Ya me acordé el nombre de este, Pepe… de este señor. | True, you're right. I remember the name of this guy, Pepe… this guy. |
| 1034 | MV5: | // Sí-sí-sí-sí. Pero bueno, pero es un tema que-que yo también lo discutí públicamente defendiendo el tema de que se hagan los concursos como tienen que ser. Pero-- | // Yeah-yeah-yeah-yeah. But well, but it's an issue that-that I also discussed publicly defending the issue that bids be done as they should be. But-- |
| 1035 | MV3: | // Claro. | // Of course. |
| 1036 | MV5: | Ahí está ese-- este hombre aquí. No-no-no se sabe mayor cosa, o sea, alguna vez, eh, que lo único que yo supe era que andaba con grillete y que-- | There's that-- this man here. No-no, there's not a whole of information, I mean, some time, uh, the only thing I found out was that he had an ankle bracelet and that-- |
| 1037 | MV3: | // [II]. | // [UI]. |
| 1038 | MV5: | --andaba con su [II]. Los dos andaban con grillete, pero-pero libre, digamos, ¿no? Esperando el juicio, no sé [II]. | -- he was with his [UI]. Both of them had ankle bracelets, but-but free, we could say, right? Awaiting trial, I don't know [UI]. |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

| | | | |
|---|---|---|---|
| 1039 | MV3: | Las-- O sea, [II] que se presente y todo. | The-- I mean, [UI] to appear and everything. |
| 1040 | MV5: | Me imagino. | I imagine. |
| 1041 | MV3: | [RUIDO] Ay, es que quiero decirte, Carlitos. ¿Sabes lo que tengo hasta ahorita? El departamento de El Bosque. [RISITA] | [NOISE] Oh, I want to tell you, Carlitos. You know what I still have? The apartment in El Bosque. [CHUCKLES] |
| 1042 | MV5: | ¿Y qué pasó con el, no lo has vendido? | And what happened with it, you didn't sell it? |
| 1043 | MV3: | No, qué voy a poder venderles. No, es que ese-ese-- | No, how can I sell them. No, the thing is that-that-- |
| 1044 | MV5: | ¿Y por qué no? | And why not? |
| 1045 | MV3: | Porque verás, ese lugar han bajado de precio los [II]-- los-los bienes raíces en general. Eh, han bajado de precio. En-- | Because you'll see, in that location, prices have gone down for the [UI]-- the-the real estate in general. Uh, they've gone down in price. In-- |
| 1046 | MV5: | O sea, en Quito también han bajado, porque-- | I mean, in Quito they've also gone down, because-- |
| 1047 | MV3: | // Pero de locos. | // But it's crazy. |
| 1048 | MV5: | Ah, no, no me digas. | Uh, no, you don't say. |
| 1049 | MV3: | No, de locos. De locos, de locos. | No, it's crazy. Crazy, crazy. |
| 1050 | MV5: | // [II]. | // [UI]. |
| 1051 | MV3: | De locos. Y eso-- y eso, acuérdate que ese-- que ese departamento se compró en-- como es en [II]. | Crazy. And that-- and that, remember that-- that apartment was bought in-- like it's in [UI]. |
| 1052 | MV5: | Pero-pero dime una cosa. Ese edificio o esa zona, es una zona alta de Quito. Pero tú sabes que Quito [II] muy poco. | But-but tell me something. That building or that area, is a high area of Quito. But you know that Quito [UI] very little. |
| 1053 | MV3: | // Medio alto. Medio alto. | // Medium high. Medium high. |
| 1054 | MV5: | Ah, no me digas. | Oh, really. |
| 1055 | MV3: | Sí. No. | Yeah. No. |
| 1056 | MV5: | Pero ahí vive Moreno. Celi también vive ahí cerquita por ahí. | But Moreno lives there. Celi also lives close by, around there. |
| 1057 | MV3: | Sí, pero-pero-- | Yeah, but-but-- |
| 1058 | MV5: | [II] donde hay un supermercado ahí abajito. | [UI] where there's a supermarket down there. |
| 1059 | MV3: | El Bosque. | El Bosque. |
| 1060 | MV5: | El Bosque. | El Bosque. |
| 1061 | MV3: | Claro. | Yeah. |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0003144737

*Polit*
*2020_10_15__12-53-25*
*Page 70 of 97*

| | | | |
|---|---|---|---|
| 1062 | MV5: | Pero siempre fue alto. | But that was always high. |
| 1063 | MV3: | No-no. No. | No-no. No. |
| 1064 | MV5: | ¿No? | No? |
| 1065 | MV3: | // Medio alto. Mm, o sea, medio alto. | // Medium high. Mm, I mean, medium high. |
| 1066 | MV5: | O sea, ¿cuál es la zona alta de Quito entonces ahorita? | So what is the high area of Quito then now? |
| 1067 | MV3: | Eh, Cumbayá, El Valle, así, y la González Suárez. No es un mal barrio, no. [II]-- | Eh, Cumbaya, El Valle, those, and Gonzalez Suarez. It's not a bad neighborhood, no. [UI]-- |
| 1068 | MV5: | Y yo pensé que era-- | And I thought that it was-- |
| 1069 | MV3: | No-no. Pero claro-- | No-no. But of course-- |
| 1070 | MV5: | González Suárez se mantiene entonces. | Gonzalez Suarez is maintaining then. |
| 1071 | MV3: | Se mantiene. No [II]. Claro, pero claro, acuérdate-- | It's maintaining. No [UI]. Of course, but of course, remember-- |
| 1072 | MV5: | ¿Y Cumbayá, qué zona? Porque Cumbayá es grande también. | And Cumbaya, what area? Because Cumbaya is large too. |
| 1073 | MV3: | Cumbayá Cumbayá. | Cumbaya Cumbaya. |
| 1074 | MV5: | // Y yo vivía ahí-- Yo-- Bueno, yo no vivía en Cumbayá, pero yo vivía en-- | // And I lived there-- I-- Well, I didn't live in Cumbaya, but I lived in-- |
| 1075 | MV3: | El-el otro departamento que tú tenías [II]. | The-the other apartment that you had [UI]. |
| 1076 | MV5: | ¿Y cómo se llama? | What's it called? |
| 1077 | MV3: | // Miravalle. | // Miravalle. |
| 1078 | MV5: | // ¿Altos de Miravalle? | // Altos de Miravalle? |
| 1079 | MV3: | // No, Mira-Miravalle Cuatro era. | // No, it was Mira-Miravalle Cuatro. |
| 1080 | MV5: | ¿No era Altos del Valle? | It wasn't Altos del Valle? |
| 1081 | MV3: | // [II]. | // [UI]. |
| 1082 | MV5: | El otro Miravalle. | The other Miravalle. |
| 1083 | MV3: | Eso, el primero que tuviste [II]. | That's it, the first one you had [UI]. |
| 1084 | MV5: | // Eso-eso era-- eso es mediano. | // that-that was-- that's medium. |
| 1085 | MV3: | No, eso sí era alto. | No, that was high. |
| 1086 | MV5: | Ah, también es alto. | Oh, it's also high. |
| 1087 | MV3: | Eso sí es alto. Porque claro, entonces-- | That is high. Because of course, then-- |
| 1088 | MV5: | Yo lo alquilaba. [RUIDO] ¿Te acuerdas de ese señor que era-- [II]-- | I rented. [NOISE] Remember that man that was-- [UI]-- he was-- he |

*Voice attributions herein were provided by someone other than the translator.*

| | | | |
|---|---|---|---|
| | | él era-- él era un diplomático y-- Bueno, la que me [II]-- me alquilaba era la mujer de él, porque era-era la mamá de esta señora, la dueña parece de ese-ese-ese condominio. | was a diplomat and-- Well, the one that [UI]-- rented it to me was his wife, because it-it was this lady's mother, it looks like she was the owner of that-that-that condominium. |
| 1089 | MV3: | Mjm. | Mm-hm. |
| 1090 | MV5: | Pero el marido de ella trabajaba en la Fiscalía. Era-era el-- el que hacía-- En la Fiscalía, era el de- -- el delegado de la-- de la Cancillería, donde él se encargaba de todas estas cuestiones internacionales. De-de mandar por ejemplo a pedir, eh-- cómo se llama, eh, los [II] fiscales para pedir información a un país, a otro país. Y entonces él-- hay una-- hay una sección ahí que él era el jefe. | But her husband worked at the Prosecutor's office. He was-- he was the-- the one that did-- at the Prosecutor's office he was the delegate from the Foreign Office, where he was in charge of all these international things. For example, request, uh-- what do you call it, uh, the prosecutor's [UI] to request information from a country, another country. And so he-- there's a-- there's an area there, and he headed it. |
| 1091 | MV3: | Ah, ¿sí? | Oh, yeah? |
| 1092 | MV5: | Claro. Uno alto el señor. Yo, ah, una vez que se vino a mi departamento, [II] atentísimo a saludar, "Doctor, ¿cómo está?" "Hola, y doctor, ¿cómo está?" Pero yo conocía a la señora, o sea, a la esposa de él y a-- y a la mamá, que fueron los que me alquilaron el departamento. | Of course. A tall man. I, uh, once when he came to my apartment, [UI] so courteous, "Doctor, how are you? "Hi, and doctor, how are you?" But I knew his wife, that is, his wife, and-- and her mom, who were the ones that rented the apartment to me. |
| 1093 | MV3: | Claro. | Right. |
| 1094 | MV5: | Pero yo nunca supe que eso era alto. O sea, yo veía gente-- | But I never knew that was high. I mean, I would see people-- |
| 1095 | MV3: | Todo-todo el sector-- el sector es-es alto. Claro. Además yo dije, no. | That-that whole area-- the are is-is high. Right. I also said, no. |
| 1096 | MV5: | ¿Y ya bajando a Cumbayá? Es por donde la universidad… | And coming down to Cumbaya? It's near the university… |
| 1097 | MV3: | Eso es lo más alto. | That's the highest. |
| 1098 | MV5: | De Quito. | Of Quito. |
| 1099 | MV3: | Por la San Francisco. | By San Francisco. |
| 1100 | MV5: | No puede ser. | No way. |
| 1101 | MV3: | Es lo más alto. Es lo más alto. | That's the highest. That's the highest. |
| 1102 | MV5: | La San Francisco-- Mira tú. | San Francisco-- Look at that. |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0003144739

*Polit*
*2020_10_15__12-53-25*
*Page 72 of 97*

| 1103 | MV3: | Eso es-- | That's-- |
|---|---|---|---|
| 1104 | MV5: | Y ahí dicen que compró la-- [HACE RUIDO] la Duarte. [II] la Duarte. | And they say that [MAKES NOISE] Duarte, she bought there. [UI] Duarte. |
| 1105 | MV3: | No. Sí, es que a ella no le conozco. No-no, no [II]. | No. Yeah, I don't know her. No-no, no [UI]. |
| 1106 | MV5: | Pero es la que está en la embajada metida. | But she's the one that's in the embassy. |
| 1107 | MV3: | En la-- [II] a ella nunca le conocí. [II]. | In the-- [UI] I never met her. [UI]. |
| 1108 | MV5: | Ella era la que no se pudo-- no pudo salir. | She was the one that couldn't-- couldn't leave. |
| 1109 | MV3: | Claro. | Right. |
| 1110 | MV5: | No, no a ella no-no-no le conocí. | No, no, I-I-I never met her. |
| 1111 | MV3: | A-acuérdate cuando nos fuimos, [II] estaba todo [II]. Pues claro, cuando tú me dijistes, [II] ahí quédate con el departamento. Y dije, bueno, al fin y al cabo, como compramos en planos, dije bueno, yo sí le puedo-- le voy a poder- poder vender en un precio… o sea, eh, bueno. | Re-remember when we left, [UI] was all [UI]. Well, of course, when you told me, [UI] keep the apartment. And I said, well, after all, since we bought it when it was in blueprints, I said well, I can-- I'll be able to-to sell it a… I mean, a good price. |
| 1112 | MV5: | Pero toda esa zona se fue al piso. | But that whole area, the bottom fell out. |
| 1113 | MV3: | Al piso. Y bueno, [II] puta, quédate nomás con el departamento y ahorita ya no quiero. | The bottom fell out. And well, [UI] fuck, just keep the apartment and right now I don't want to anymore. |
| 1114 | MV5: | // ¿Por qué-- y por qué… y por qué así, si eran edificios nuevos que estaban con- --? Inclusive al ladito de El Bosque habían tre-tres por-- Digamos ya construyéndose edificios de torres, que tú veías la-la [II]-- la-la foto inmensa afuera. | // Why-- and why… and why that way, if they were brand new apartments being bui- --? There were even three-three for-- right next to El Bosque-- Let's say high-rises being built, where you could see the-the [UI]-- the huge pictures outside. |
| 1115 | MV3: | Claro. | Of course. |
| 1116 | MV5: | Ese era un barrio-- Mira tú, yo pensé-- | That was a neighborhood-- Look at that, I thought-- |
| 1117 | MV3: | // Y tú-- | // And you-- |
| 1118 | MV5: | Porque en Guayaquil sí se desplomaron. | Because they did crash in Guayaquil. |
| 1119 | MV3: | No-no en Quito también. | No-no, they also did in Quito. |
| 1120 | MV5: | // [II] y aquí [II] un departa- -- Mira-- | // [UI] and here [UI] an apart- -- Look-- |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

Polit
2020_10_15__12-53-25
Page 73 of 97

| | | | |
|---|---|---|---|
| 1121 | MV3: | En cualquier rato mándale a cualquier amigo tuyo que te averigue [RUIDO]-- | At any time, have any friend of yours find out for you [NOISE]-- |
| 1122 | MV5: | // [II]. | // [UI]. |
| 1123 | MV3: | // --a cuánto están los departamentos ahí por El Bosque. Y te van a decir que se fueron al diablo los precios. Pero al diablo los precios. | //-- how much apartments around El Bosque costing. And they'll tell you that the prices went to hell. But the prices went to hell. |
| 1124 | MV5: | // [II]. | // [UI]. |
| 1125 | MV3: | Pero al diablo los precios. Y ese-- Y-y cierto, ¿tú cómo estás? | But the prices went to hell. And that-- And-and true, how are you? |
| 1126 | MV5: | ¿Y cuándo hacemos una-una-una reunión aquí con los chicos, contigo? | And when can we have a-a-a get together here with the kids, with you? |
| 1127 | MV3: | Encantado. Cuando quieras, Carlitos. Yo feliz de la vida. | Gladly. Whenever you'd like, Carlitos. I'd be happy to. |
| 1128 | MV5: | [II]. | [UI]. |
| 1129 | MV3: | Y en el momento, sí que dale un fuerte abrazo a John, pero un abrazo así de-de mí. Cierto, Carlitos, ¿y tú sí te llevas bien con Germán? | And at the time, give John a big hug, but a hug like from-from me. Right, Carlitos, and you do get along with German? |
| 1130 | MV5: | ¿Cuál [II]? | Which [UI]? |
| 1131 | MV3: | Con tu cuñado. | Your brother-in-law. |
| 1132 | MV5: | Claro. Sí. | Of course. Yeah. |
| 1133 | MV3: | Ya. Porque recuerda que él es el que firmó la escritura de El Bosque. | Okay. Because remember that he's the one that signed the deed for El Bosque. |
| 1134 | MV5: | Mira, pero no me acuerdo. Pero-- | Look, but I don't remember. But-- |
| 1135 | MV3: | Sí. | Yes. |
| 1136 | MV5: | --¿qué quieres? ¿Que le diga algo? ¿Quieres que te haga una reunión con él? | --what do you want? Do you want me to tell him something? Do you want me to set up a meeting for you with him? |
| 1137 | MV3: | Eh-- No, simplemente quería saber si está en-- de buenas contigo porque-- | Uh-- No, I just wanted to know if he-- gets along with you because-- |
| 1138 | MV5: | Sí. Si tiene que firmarte algo, ¿dices tú? | Yeah. You're saying if he has to sign something for you? |
| 1139 | MV3: | Mm, yo creería que no. Yo creería que no. Pero siempre es bueno saber si tú estás de a buenas con-con Germán. | Mm, I don't think so. I wouldn't think so. But it's always good to know if you're on good terms with-with German. |
| 1140 | MV5: | // No, no. No, no. | // No, no. No, no. |
| 1141 | MV3: | Más que nada porque [II] él-- Acuérdate que él-- | Mostly because [UI] he-- Remember that he-- |

*Voice attributions herein were provided by someone other than the translator.*
75089102;1

*Polit*
*2020_10_15__12-53-25*
*Page 74 of 97*

| 1142 | MV5: | Germán es amigo tuyo, y además-- | German is your friend, and in addition-- |
| 1143 | MV3: | No, es buen chico. O sea, es una buena [II]-- | No, he's a good guy. I mean, he's a good [UI]-- |
| 1144 | MV5: | // Oh, sí, yo-yo me acuerdo que-- | // Oh, yeah, I-I remember that-- |
| 1145 | MV3: | --y es una [II]. | --and is a [UI]. |
| 1146 | MV5: | --cuando andaban-- ¿Cómo se llama ese-- el amigo de él que entró allí a esa-- a seguros? ¿Cómo se llama? Un [II] que era una bala. ¿Cómo se llama? | --when you [PL] were-- What's his name-- his friend that went in to that-- to insurance? What's his name? A [UI] that was a firecracker. What's his name? |
| 1147 | MV3: | No me acuerdo del nombre. | I don't remember his name. |
| 1148 | MV5: | Que comían ustedes ceviche atrás de-del-del hotel, eh-- | You guys would eat ceviche behind the-the-the hotel, uh-- |
| 1149 | MV3: | // Ya, ya sé. Ya-ya. Sí, sí, ya me acuerdo del nombre. Hermano, o sea, lo que yo te preguntaba con Germán-- O sea, a mí siempre [II]-- | // Yeah, I know now. Yeah-yeah. Yeah, yeah, I remember the name. Brother, I mean, what I was asking about German-- I mean, I always [UI]-- |
| 1150 | MV5: | // No, yo tengo-- yo tengo mis contactos normales. | // No, I have-- I have my regular communication. |
| 1151 | MV3: | Ya. Listo. Perfecto. Con esto-- con esto [II] listo. Ahora estoy tranquilo. Oye-- | Okay. Ready. Perfect. With this-- with this [UI] done. Now I'm at ease. Hey-- |
| 1152 | MV5: | Y ojalá aquí nos podamos-- No te llama. | And hopefully we could-- He's not calling. |
| 1153 | MV3: | No pues, si estoy aquí [II]. | No, if I'm here [UI]. |
| 1154 | MV5: | // Bueno, ¿hasta cuándo te vas a quedar tú acá? | // Well, how long are you going to stay here? |
| 1155 | MV3: | ¿Yo? Yo me quedo hasta el lunes. O sea, si quieres nos podemos reunir otra vez y lo que sea. | Me? I'm staying until Monday. I mean, if you want to, we can get together again and whatever. |
| 1156 | MV5: | A mí me encantaría [II]. | I'd love too [UI]. |
| 1157 | MV3: | Claro. Es que quiero-- es que quiero-- No quiero llamarle otra vez porque no-no quiero sonar muy-muy insistente. | Of course. Because I want-- because I want-- I don't want to call him again because I-I don't want to sound like I'm being too-too insistent. |
| 1158 | MV5: | // No, nada, nada. Sí-sí. | // No, nothing, nothing. Yeah-yeah. |
| 1159 | MV3: | Porque [II]-- | Because [UI]-- |
| 1160 | MV5: | ¿Por qué no le preguntas al hermano? | Why don't you ask his brother? |
| 1161 | MV3: | [II] no-no-no, no se [II]. | [UI] no-no-no, they don't [UI]. |
| 1162 | MV5: | No-no-no-no. Por eso digo, él está en alguna reunión y está apagado el teléfono. | No-no-no-no. That's why I'm saying, he's in some meeting and the phone's off. |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

*Polit*
*2020_10_15__12-53-25*
*Page 75 of 97*

| | | | |
|---|---|---|---|
| 1163 | MV3: | Está apagado el teléfono. Tienes razón. | The phone is off. You're right. |
| 1164 | MV5: | Sí, está apagado el teléfono. Por eso es que, eh, te suena nomás. Pero no le llega la llamada. | Yeah, the phone is turned off. That's why, uh, it just rings. But he doesn't get the call. |
| 1165 | MV3: | Es que está apagado. Tienes toda la razón, [II]. | Because it's turned off. You're absolutely right. [UI]. |
| 1166 | MV5: | Está apagado. | It's off. |
| 1167 | MV3: | Está en-- | It's in-- |
| 1168 | MV5: | [II] si tuviera dos líneas, estuviera prendido y no le-- | [UI] if he had two lines, it would be on and it wouldn't-- |
| 1169 | MV3: | Eso es otra cosa. | That's something else. |
| 1170 | MV5: | Ahora, [II] para ver si tiene azul. ¿Alguna que te haya leído? | Now, [UI] to see if it has blue. Any of yours that he might have read? |
| 1171 | MV3: | No. | No. |
| 1172 | MV5: | ¿No? ¿Ninguna te ha leído este [II]? | No? He hasn't read any of yours [UI]? |
| 1173 | MV3: | No. No-no-no. Claro. | No. No-no-no. Of course. |
| 1174 | MV5: | // Aquí está. O sea, sí te-- sí le entra la llamada. | // Here it is. I mean, if he-- the calls do go through. |
| 1175 | MV3: | Sí-sí-sí-sí. | Yeah-yeah-yeah-yeah. |
| 1176 | MV5: | // O sea, a él no-- eso está apagado ese teléfono. | // I mean, he doesn't-- that phone's off. |
| 1177 | MV3: | [II] está apagado. Por eso le tengo aquí para-- | [UI] it's off. That's why I have it here to-- |
| 1178 | MV5: | Pregúntale al hermano. Cuando te-- ¿O no es que quieres [II]? [RISITA] | Ask his brother. When he-- Or you don't want to [UI]? [CHUCKLES] |
| 1179 | MV3: | [II]. Carlitos, si estoy aquí-- | [UI]. Carlitos, if I'm here-- |
| 1180 | MV5: | [SE RÍE] | [LAUGHS] |
| 1181 | MV3: | --es para apoyar en lo que pueda apoyar. Si quieres les damos-- Es más-- Inclusive, le quité, pero ahorita sonó un mensaje que me entró de la universidad. | --it's to help however I can. If you want, we can-- What's more-- I even took it off, but a message just went off that I got from the university. |
| 1182 | MV5: | Sí. Ponle, ponle a ver si-si te contesta. | Yeah, Put it-- put it, to see if-if he responds. |
| 1183 | MV3: | // No, ahorita. | // No, right away. |
| 1184 | MV5: | Mira un no sé qué-- | Look, and I don't know what-- |
| 1185 | MV3: | Te digo-- | I'm telling you-- |
| 1186 | MV5: | --quería hablar con él. ¿Tú-tú sabes dónde anda aquí [II]? ¿Por dónde está? Con que le preguntas nada más. | --I wanted to talk to him. Do-do you know where he is here [UI]? Whereabouts he is? You're just asking him. |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

CRP-DOJ-0003144743

*Polit*
*2020_10_15__12-53-25*
*Page 76 of 97*

| | | | |
|---|---|---|---|
| 1187 | MV3 | [PAUSA] [TIMBRE TELEFÓNICO] Aló. | [PAUSE] [TELEPHONE RINGS] Hello. |
| 1188 | MV6 | Amigo querido, ¿cómo estás? | My dear friend, how are you? |
| 1189 | MV3 | ¿Qué fue, hermano? ¿Cómo vas? ¿Cómo te va? | What's up, brother? How are you doing? How are you? |
| 1190 | MV6 | Bien, hermano mío. ¿Cómo vas vos? | Fine, my brother. How are you? |
| 1191 | MV3 | Todo bien. *And you*? La *family*? ¿Todos bien? | Everything's fine. *And you?* The *family?* Everyone's good? |
| 1192 | MV6 | Todos bien. ¿Los tuyos? | Everyone's fine. Your family? |
| 1193 | MV3 | Bien. Bien, hermano. Bien. Oye, Angelito, quiero pedirte un favor. Es-- Le mandé un mensajito-- | Fine. Fine, brother. Fine. Hey, Angelito, I want to ask you for a favor. It's-- I sent a message to-- |
| 1194 | MV6 | // ¿[II] problema? | // [UI] problem? |
| 1195 | MV3 | --le mandé un mensajito a-a, cómo es, a Pablo. | --I sent a message to-to, how is it, to Pablo. |
| 1196 | MV6 | Ya. | Okay. |
| 1197 | MV3 | Quería hacerle una consulta muy puntual. No-no me lee-- | I wanted to ask him something timely. He-he's not reading my-- |
| 1198 | MV6 | // [II] yo le llamo. | // [UI] I'll call him. |
| 1199 | MV3 | Dile si me puede dar una llamadita. | Ask him if he can give me call. |
| 1200 | MV6 | Lo que pasa es que está ahorita-- estaba ahorita en un Zoom desde temprano. | The thing is that right now he's-- he was just now in a Zoom since early on. |
| 1201 | MV3 | Ah, okey. | Oh, okay. |
| 1202 | MV6 | Sí. Está en un Zoom desde temprano porque estaba [II] Gabinete Ampliado. Pero ya le escribo yo. | Yeah. He's in a Zoom since early on because he was [UI] Extended Cabinet. But I'll write to him. |
| 1203 | MV3 | Gracias, mi hermano. | Thanks, brother. |
| 1204 | MV6 | [II] porque no me dijo. Yo le digo. | [UI] because he didn't tell me. I'll tell him. |
| 1205 | MV3 | Gracias. | Thanks. |
| 1206 | MV6 | // Yo le digo. | // I'll tell him. |
| 1207 | MV3 | [II]. | [UI]. |
| 1208 | MV6 | [II]. | [UI]. |
| 1209 | MV3 | Abrazos. | Hugs. |
| 1210 | MV6 | [II]. Chau, chau. | [UI]. Bye, bye. |
| 1211 | MV3 | Chau. [RUIDO] | Bye. [NOISE] |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0003144744

| 1212 | MV5: | En algo estaba. Por eso te digo, lo tiene apagado. | He was doing something. That's why I was telling you, he has it turned off. |
|------|------|------|------|
| 1213 | MV3: | Lo tiene apagado. | He has it turned off. |
| 1214 | MV5: | Y está en un Zoom. O sea, con los empleados dijo, ¿no? | And he's in a Zoom. I mean, he said with the employees, right? |
| 1215 | MV3: | No, Gabine-Gabinete Ampliado. | No, Extended Cabine-Cabinet. |
| 1216 | MV5: | Oh, ya-ya-ya-ya. | Oh, yeah-yeah-yeah-yeah. |
| 1217 | MV3: | Entonces estaba con el presidente y los-- [II] y los-- y los ministros. | So he was with the President and the-- [UI] and the-- and the ministers. |
| 1218 | MV5: | Claro. | Of course. |
| 1219 | MV3: | Oye-oye, Carlitos, ahorita que me haces caer-caer en cuenta, eso, una-una consulta-- si en algún momento le puedes consultar a John, sí sería importante. Eh-- | Hey-hey, Carlitos, now that you just made-made me realize, that, one-one question-- if at any time you can ask John, it would be important. Uh-- |
| 1220 | MV5: | [TOSE] | [COUGHS] |
| 1221 | MV3: | --acuérdate que se hicieron unas-unas transferencias a una empresa que creo que se llama American Land. Alguna cosa así. Yo lo que necesitaría saber, que le dije la otra vez, le dije, "A mí lo único que quiero que me digas es cómo le-- cómo declaraste tú eso. Nada más." [II]. Asesoría, eh, compra de auto, compra de un avión, compra de un [II]-- Lo que-- No me interesa nada. Para que yo tener exactamente lo mismo. Nada más. Sí sería-- sí sería importante. Fueron como quinientos noventa mil-- seiscientos diez mil dólares. Y John sabe. Si le puedes preguntar [II], decirle sólo que me diga eso. Nada más. Siempre es bueno [RUIDO]-- siempre es bueno, este-- ¿Cómo es? Curarse-curarse en salud. ¿No? Es mi mujer que me escribió. [PAUSA] [II]. Es que era mi mujer. | --remember that some-some transfers were made to a company that I think is called American Land. Something like that. What I would need to know, that I mentioned to him last time, I said, "What I want you to tell me is how did you-- how did you declare that. That's it." [UI]. Consulting, uh, car purchase, airplane purchase, the purchase of a [UI]-- What-- I'm not interested in anything. So I can have exactly the same thing. Nothing else. It would be-- it would be important. It was around five hundred ninety thousand-- six hundred ten thousand dollars. And John knows. If you can ask [UI], tell him just to tell me that. Nothing else. It's always good [NOISE]-- it's always good, um-- How is it? Be on the safe-- be on the safe side. Right? It's my wife that wrote. [PAUSE] [UI]. It was my wife. |
| 1222 | MV5: | Mm. | Mm. |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

| | | | |
|---|---|---|---|
| 1223 | MV3: | Mi mujer. | My wife. |
| 1224 | MV5: | Y es una-- [II]. | And it's a-- [UI]. |
| 1225 | MV3: | Entonces, ¿cómo es? American Land. | So, how is it? American Land. |
| 1226 | MV5: | Yo-yo te voy a-- Voy a hacer una reunión. | I-I'll-- I'm going to have a meeting. |
| 1227 | MV3: | Ah, bueno. | Oh, all right. |
| 1228 | MV5: | No-no sé los temas… me-me-- | I-I don't know the issues… I-I-- |
| 1229 | MV3: | [II]. | [UI]. |
| 1230 | MV5: | Deja ver si la-- ¿Qué estamos hoy? Hoy estamos-- | Let me see if the-- What's today? Today it's-- |
| 1231 | MV3: | // Hoy es jueves. | // Today is Thursday. |
| 1232 | MV5: | --jueves. | --Thursday. |
| 1233 | MV3: | Lo que quieras. | Whatever you'd like. |
| 1234 | MV5: | A lo mejor el sábado. | Maybe on Saturday. |
| 1235 | MV3: | Encantado. | Delighted. |
| 1236 | MV5: | Ya. Okey. | Yeah. Okay. |
| 1237 | MV3: | Nos reunimos los tres. Si quieres nos venimos en el auto. Nos subimos en el auto de él o nos vamos a pasear o-- | The three of us will get together. If you want we can come in the car. We get in his car or we go for a ride or-- |
| 1238 | MV5: | Sí, es mejor que-- | Yeah, it's better if-- |
| 1239 | MV3: | Así vamos paseando y nos vamos tranquilitos. | We can go riding and we go taking it easy. |
| 1240 | MV5: | // [II]. La verdad es que no conozco los temas. Pero sí es mejor que-que conversen cualquier cosa que tengan que conversar. | // [UI]. The truth is that I don't know the issues. But it is better for you to-to talk anything over that you have to talk about. |
| 1241 | MV3: | O sea, si [II]-- | I mean, if [UI]-- |
| 1242 | MV5: | El sábado, el sábado-- | Saturday, on Saturday-- |
| 1243 | MV3: | // Sí es-- | // If it is-- |
| 1244 | MV5: | --o sea, [II] ojalá que-- ojalá que esté aquí-- que sí está aquí ahorita sí. | --I mean, [UI] I hope that-- I hope he's here-- because he is here right now. |
| 1245 | MV3: | // Bueno-- O sea, si es que él-- Si-- Mira, si es que él se quiere reunirse-- | // All right-- I mean, if he's-- If-- Look, if he wants to meet-- |
| 1246 | MV5: | Charles-- | Charles-- |
| 1247 | MV3: | --si él quiere reunirse conmigo, yo encantado de la vida. | --if he wants to meet with me, I'd be delighted. |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0003144746

| | | | |
|---|---|---|---|
| 1248 | MV5: | // No, mejor-- | // No, that's better-- |
| 1249 | MV3: | Porque esos-esos eran-- eso que me dijiste que le pase a él. Eso [II]. | Because those-those were-- what you told me to give him. That [UI]. |
| 1250 | MV5: | Mejor que se reúnan. Mejor que se [II]. | Better if you [PL] meet. It's better that you [UI]. |
| 1251 | MV3: | // Pues de allí de una vez hablamos con él y… le digo, ves lo que-- "Acuérdate que Carlitos me dijo que te pase a ti. Yo lo único que quiero saber es cómo le pusiste. Nada-- No me interesa nada más. Eso es todo." Por cualquier cosa. Punto. Lo que él me diga yo no tengo problema [II] él. Compré [II]. Listo. [II]. [PAUSA] Y decirle que si quiere le vendo el departamento de El Bosque. No, mentira. [RISITA] | // That way we can go ahead and talk to him and… I'll tell him, see what-- "Remember that Carlitos told me to pass it on to you. The only thing I want to know is how did you put it down. Nothing-- I'm not interested in anything else. That's it." For whatever reason. Period. What he tells me, I have no problem [UI] him. I bought [UI]. Done. [UI] [PAUSE] And tell him that if he wants to, I'll sell the El Bosque apartment for him. No, I'm kidding. [CHUCKLES] |
| 1252 | MV5: | Y lo de-- y lo del, ah-- Es que el man quería todo. | And the-- and the, uh-- It's just that the guy wanted everything. |
| 1253 | MV3: | Que me quedé con ese-- Y nadie ni siquiera para arrendarles. Nada. | Because I kept that one-- And there's no one, not even to rent it out. Nothing. |
| 1254 | MV5: | [PAUSA] Como está la cosa. Que jodido, ¿verdad? O sea-- | [PAUSE] The way things are. It's screwed up, right? I mean-- |
| 1255 | MV3: | O sea, yo creo que países como-- | I mean, I think that countries like-- |
| 1256 | MV5: | --E-el Ecuador está hecho-- fregado. | --Ecuador is-- messed up. |
| 1257 | MV3: | Yo creo que países como los-los nuestros… o sea, Ecuador, eh, Perú, así, países así, no tienen-- | I think that countries like ours-ours… I mean, Ecuador, uh, Peru, like that, countries like that, don't have-- |
| 1258 | MV5: | // Perú. | // Peru. |
| 1259 | MV3: | --y no tienen la capacidad que tiene un país como-como los Estados Unidos que siempre va-- Tiene-tiene otro potencial económico. Otros-otros de, eh, profesionales. | --and they don't have the ability that a country like-like the United States has, that is always going to-- It has-- it has a different financial potential. Other-other that are, uh, professionals. |
| 1260 | MV5: | // [II]. Ahorita-ahorita van a dar otra ayuda aquí a todo el mundo. | // [UI]. They're going to give another assistance right-right here to everyone. |
| 1261 | MV3: | Claro. | Of course. |

*Voice attributions herein were provided by someone other than the translator.*
75089102;1

*Polit*
*2020_10_15__12-53-25*
*Page 80 of 97*

| | | | |
|---|---|---|---|
| 1262 | MV5 | Imagínate que una persona casada que tiene dos hijos le llega un cheque de tres mil ochocientos dólares. Para la gente que vive aquí que trabaja por un sueldo, eso es una fortuna, ¿no? Es una ayuda de [HACE RUIDO]-- Fuera-- | Imagine that a married person that has two children gets a thirty-eight hundred dollar check. For people living here that works for a salary, that's a fortune, right? It's some assistance that [MAKES NOISE]-- Out of-- |
| 1263 | MV3 | // En cualquier parte del mundo, a quien sea. | // In any part of the world, to anyone. |
| 1264 | MV5 | Aquí están cole-colectando-colectando cuarenta millones de personas. Colectando significa que tienen seis [RUIDO] meses de colecta, ¿no? | Here they're colle-collecting-collecting forty million people. Collecting means that they've been [NOISE] collecting for six months, right? |
| 1265 | MV3 | Sí. | Yes. |
| 1266 | MV5 | Porque dejar-- perdieron los trabajos y van a colectar. Cuarenta millones. [PAUSA] Un país tiene que ser súper poderoso para [II]. | Because they left-- they lost their jobs and they're going to collect. Forty million. [PAUSE] A country has to be super powerful to [UI]. |
| 1267 | MV3 | // Estados Unidos es un país para sacarse el sombrero. Para sacarse el sombrero. [PAUSA] Vamos caminando, ¿te parece? Y te voy a-- Hay horas a veces que-que me manda mensaje o no el… cómo es, el [II] | // The United States is a country to take your hat off. To take your hat off. [PAUSE] Let's start walking, you think? And I'll-- Sometimes I-I get messages or not at certain times from the… how is it, the [UI]. |
| 1268 | MV5 | Ah, ya, okey, sí suena. Sí suena. Ponle-ponle sonido nomás. [II]. | Oh, yeah, okay, it's making a sound. It does make a sound. Just-just put it on sound. [UI]. |
| 1269 | MV3 | Es que [II] le tenía en silencio, pero ahorita ya está en sonido. Y si es que me llama después de que-- | It's just that [UI] I had on silent, but now it's on sound. And if he calls me after-- |
| 1270 | MV5 | // [II] me llama Charles para-para-- | // [UI] Charles calls me to-to-- |
| 1271 | MV3 | --después de que te deje, yo le digo, "Mira, y quiero, ah, quiero llamarte con mi amigo." No me va a decir que no. ¿Por qué me va a decir que no? Sí puedo pasar, ¿no? Sí. | --after I drop you off, I'll tell him, "Look, and I want to, uh, I'd like to call you with my friend." He's not going to say no. Why would he say no? I can go through, right? Yeah. |
| 1272 | MV5 | Eh, claro, claro. Ahorita sí [II] parqueado. Ah, mira como limpian aquí todo los-- | Uh, of course, of course. Now you can [UI] parked. Oh, look how they clean here all of the-- |
| 1273 | MV3 | Sí. | Yeah. |
| 1274 | MV5 | [II], ahí no [II] a la-la-- de la alcantarilla, donde van a limpiar las alcantarillas. Este, sí vale la pena. | [UI], not there [UI] to the-the-- to the gutter, where they're going to clean the gutters. Um, it's worth it. |

*Voice attributions herein were provided by someone other than the translator.*
75089102;1

|  |  | [RUIDO] El sábado voy a-- voy a hacer eso. | [NOISE] On Saturday, I'll-I'll do that. |
|---|---|---|---|
| 1275 | MV3: | No, yo-yo encantado. Pero encantado. [RUIDO] | No, I-I, gladly. Delighted. [NOISE] |
| 1276 | MV5: | El sábado. [RUIDO] | Saturday. [NOISE] |
| 1277 | MV3: | Y si es en la mañana mejor. | And if it's in the morning, better yet. |
| 1278 | MV5: | No, está bien. | No, all right. |
| 1279 | MV3: | A la hora que tú me digas. | At whatever time you tell me. |
| 1280 | MV5: | Como un *coffee, coffee.* | Like a *coffee, coffee.* |
| 1281 | MV3: | Diez. Oye, y él-- Pero… ¿tu yerno Emilio no era íntimo del yerno de Moreno? | Ten. Hey, and he-- But… wasn't your son-in-law Emilio real close to Moreno's son-in-law? |
| 1282 | MV5: | Ese chico no manda en nada de esas cosas. | That kid has no say in any of those things. |
| 1283 | MV3: | No, no, digo para… para que le hable a-- Ya pues [II]. | No, no, I'm saying to… so he can talk to-- Well [UI]. |
| 1284 | MV5: | // No, es que no. Ya te digo él-él-él anda-- este chico anda por-por-por la gente que él ha puesto digamos. Yo no sé. | // No, because no. I'm telling you that he-he-he's around-- this kid is around the-the-the people he's placed, let's say. I don't know. |
| 1285 | MV3: | En sus [II]. | In his [UI]. |
| 1286 | MV5: | // O sea, no-no-no está acá. | // I mean, he's-he's-he's not here. |
| 1287 | MV3: | Ya-ya-ya. | Yeah-yeah-yeah. |
| 1288 | MV5: | ¿Ya? Eh, un-un familiar de una persona de un alto cargo, no tiene peso en ningún lado. | Okay? Uh, a-a relative of someone in a high position, doesn't have any weight anywhere. |
| 1289 | MV3: | Ya, ya. | Yeah-yeah. |
| 1290 | MV5: | [II] le digo yo. Por ejemplo, yo estar en ese cargo con un hermano mío no podía ir a ordenar ni a pedir nada en otro lado. | [UI] I say. For example, for me to be in a position with my brother, he couldn't go to order or ask for anything somewhere else. |
| 1291 | MV3: | [RUIDO] Claro. Y hay una pregunta [II]-- | [NOISE] Of course. And there's a question [UI]-- |
| 1292 | MV5: | [II]. | [UI]. |
| 1293 | MV3: | --pero [II] no te ha puesto esta señora, ¿por qué no le dices también que--? O sea, que ayude ahora más que nunca. | --but [UI] hasn't put this lady for you, why don't you also tell her to--? I mean, to help now more than ever. |
| 1294 | MV5: | // No, o sea-- Ella no quiso, no quiso ayudar en nada. | // No, I mean-- She didn't want to, she didn't want to help with anything. |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0003144749

*Polit*
*2020_10_15__12-53-25*
*Page 82 of 97*

| | | | |
|---|---|---|---|
| 1295 | MV3: | Ah, no quiso. | Oh, she didn't want to. |
| 1296 | MV5: | No, es que ella-ella-- Acuérdate que ella estaba involucrada en ese tema de-de Gabela. | No, because she-she-- Remember that she was involved in that Gabela matter. |
| 1297 | MV3: | No, no sé qué [II]. | No, I don't know what [UI]. |
| 1298 | MV5: | Y nosotros en la auditoría ahí que se hicieron se-se deja constancia de-de-de la participación, no de culpabilidad de nadie sino la participación que tuvo cada uno y cada uno. | And we, during the audits that were done there, there-there is a record of-of-of the participation, not anyone's guilt, but the participation that each and every one had. |
| 1299 | MV3: | ¿Pero qué--? | But what--? |
| 1300 | MV5: | Y ese informe lo firmó Carlos Celi inclusive. | And Carlos Celi even signed that report. |
| 1301 | MV3: | ¿Pero qué señora? | But what lady? |
| 1302 | MV5: | La Pesántez pues. | Pesantez. |
| 1303 | MV3: | ¡Ah! Ahorita hago clic. Ya-ya-ya. | Oh! Now it clicks. Okay-okay-okay. |
| 1304 | MV5: | Johana Pesántez. | Johana Pesantez |
| 1305 | MV3: | Ah. Y claro, ella era pana de-de Mera. | Oh. And of course, she was Mera's buddy. |
| 1306 | MV5: | [II]. | [UI]. |
| 1307 | MV3: | Claro. Ya-ya-ya. Y es la Secretaria Jurídica actualmente pues. Ya. No-no-no-no. | Of course. Okay-okay-okay. And she's the current Judicial Advisor. Yeah. No-no-no. |
| 1308 | MV5: | // Eh, actualmente, sí, claro. | // Uh, currently, yeah, right. |
| 1309 | MV3: | No, no relacioné. | No, I didn't make the connection. |
| 1310 | MV5: | Está desde el comienzo ella. | She's been there since the beginning. |
| 1311 | MV3: | Claro. | Of course. |
| 1312 | MV5: | E inclusive-- | And she was even-- |
| 1313 | MV3: | Ah, ya. | Oh, okay. |
| 1314 | MV5: | --estuvo encargada hasta de un ministerio. Pero ese no recuerdo cuál fue. Que estuvo montones de meses y ya ahí ya nombraron [II]. | --in charge of a Ministry. But I don't remember which one. She was there for several months and then they appointed [UI]. |
| 1315 | MV3: | // Ya, ya. Entonces-- | // Yeah. Yeah. So-- |
| 1316 | MV5: | O sea, es bien cercana, ¿no? | I mean, she's really close, right? |
| 1317 | MV3: | Claro. No, pues… además es la jurídica [sic] de la-- | Of course. No, well… she's also the legal [sic] of the-- |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0003144750

| 1318 | MV5: | // Ella tiene una habilidad y se aterrizó pero a *full*. | // She's very skillful and she landed fully. |
| 1319 | MV3: | O sea, pero el Presidente Moreno le dice a-a Pesántez que ayude, pero ella se hace la loca por lo que tú le [II]. | I mean, but President Moreno tells Pesantez to help, but she plays dumb because you [UI] her. |
| 1320 | MV5: | De esa vez. No, esa vez de mi hijo. | From that time. No, that time with my son. |
| 1321 | MV3: | [II]. | [UI]. |
| 1322 | MV5: | Pero no hizo nada. Y-- [PAUSA] Es que tampoco le gustaba meterse en esas cosas… según él dice. Pero toda esa gente que ha salido de-de-del tema de… [II] de-- Estas elecciones sí están bien jodidas, oye, te digo. Estás elecciones están-- Pero todavía no lo, no lo habilitan al-al-al partido este. | But she didn't do anything. And-- [PAUSE] It's because she didn't like to get involved in those things… according to him. But all those people that have come out of-of-of the issue of… [UI] of-- These elections are really screwed up, man. These elections are-- But this-this-this party has not-not been qualified. |
| 1323 | MV3: | No. De-- Al de Correa. | No. Of-- Correa's. |
| 1324 | MV5: | No. | No. |
| 1325 | MV3: | Mm. Ni le habilitan, ni les deshabilitan. Está en el limbo todavía. | Mm. They don't qualify it or disqualify it. It's still in limbo. |
| 1326 | MV5: | Sí. | Yeah. |
| 1327 | MV3: | Y yo creo que con la fuerza-- | And I think that with the force-- |
| 1328 | MV5: | Va a ir contencioso. | He's going to be contentious. |
| 1329 | MV3: | --con la fuerza que viene-- | --with the force that movement-- |
| 1330 | MV5: | Claro, está-está demasiado fuerte. | Of course, it's-it's very strong. |
| 1331 | MV3: | --ese movimiento-- | --comes with-- |
| 1332 | MV5: | Oye, pero ese man [II] -- | Hey, but that guy [UI]-- |
| 1333 | MV3: | --puede [II]. | --it can [UI]. |
| 1334 | MV5: | --nadie, nadie ni he escuchado ni el nombre y ya está primero en las encuestas. | --no one, no one's even heard his name and now he's first in the polls. |
| 1335 | MV3: | Yo no sabía quién era. | I didn't even know who he was. |
| 1336 | MV5: | Así es. | That's right. |
| 1337 | MV3: | E-ese señor Arauz, no tenía la menor idea quien era. | That-that man Arauz, I didn't have any idea who he was. |
| 1338 | MV5: | // Así es. Así es. | // That's right. That's right. |
| 1339 | MV3: | O sea, me preguntaba hace tres meses. Te decía, "¿Quién también será?" O sea… nada que, nada que ver. | I mean, I would wonder three months ago. I would say, "Who else |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0003144751

| | | | |
|---|---|---|---|
| | | | will it be?" I mean… nothing to, nothing to do with it. |
| 1340 | MV5: | Mira esa maravilla. | Look at that beauty. |
| 1341 | MV3: | Qué lindo, ¿no? | How nice, huh? |
| 1342 | MV5: | Sí. De Miami sí que [II]. Ve la cantidad de… de grúas para la bajada de contenedores. | Yeah, From Miami it does [UI]. Look at the number of… of cranes to unload containers. |
| 1343 | MV3: | Y ya están en los cruceros, Carlitos. ¿Ya van a empezar a salir? ¿Ya están saliendo? | And they're already on the cruise ships, Carlitos. Are they going to start taking off? Are they leaving now? |
| 1344 | MV5: | Sí, ya-ya están autorizando, pero con la, con la distancia interna. No sé cómo es la historia. Pero ya lo veo, mira. Ya tiene que ir… ya tiene que ir esto pasando, ¿no? | Yeah, yeah, they're already authorizing them, but with the, with the internal distance. I don't know how that goes. But I already see it there, look. This has to start… this has to start passing, right? |
| 1345 | MV3: | Sí. | Yeah. |
| 1346 | MV5: | Pienso que sí. Pero estos no están de salida. Están ahí parqueados. | I think so. But these are not ready to leave. They're just parked. |
| 1347 | MV3: | ¿Tú te imaginas cuánto habrán perdido estás empresas de los cruceros en la-- en la pandemia? | Can you imagine how much these cruise line companies must have lost during the-- during the pandemic? |
| 1348 | MV5: | // Ay, Dios mío. [HACE RUIDO] | // Oh, my God. [MAKES NOISE] |
| 1349 | MV3: | Cientos de millones ha de ser. | It must have been millions. |
| 1350 | MV5: | Es increíble esa [II]. Ese es un monstruo de-de-de… de negocio, ¿no? Sólo un barco nomás mira la magnitud. | That [UI] unbelievable. That-s a monster of-of-of… of a business, right? Only one ship and just look at the extent of it. |
| 1351 | MV3: | Pero ve. | But look. |
| 1352 | MV5: | Mira el otro de allá. Ya hay algunos, ¿ah? | Look at the other one over there. There are some already, huh? |
| 1353 | MV3: | Sí, tres-tres-tres cruceros. | Yeah, three-three-three cruise ships. |
| 1354 | MV5: | [II]. Para mí que este-este tiene toda la pinta de estar parado [II] toda-- todo cerrado. Ventanas, puertas, todo está cerrado. Y mira arriba como tienen [II]. | [UI]. I think that this-this one looks like it's still [UI] all-- it's all closed. Windows, doors, everything's closed. And look up above how they have [UI]. |
| 1355 | MV3: | Cierto. Pero tú no te subes ahorita a uno de estos. Yo no me subo. | True. But you won't get on one of these. I won't. |
| 1356 | MV5: | No, ni regalado. | No, even it was for free. |
| 1357 | MV3: | [II]. | [UI]. |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

| | | | |
|---|---|---|---|
| 1358 | MV5: | [II] toma, te doy millas y ven gratis-- | [UI] here, I'll give you miles and come for free-- |
| 1359 | MV3: | // [II]. No. | // [UI]. No. |
| 1360 | MV5: | --súbete para-para que te [HACE RUIDO]. | --get on so-so you can [MAKES NOISE]. |
| 1361 | MV3: | Nada. | Nothing. |
| 1362 | MV5: | Estás locos. | You're crazy. |
| 1363 | MV3: | No. | No. |
| 1364 | MV5: | Si yo salgo… y ya te digo, puta, para nada. | If I go out… and I already told you, fuck, not at all. |
| 1365 | MV3: | ¿Y qué te dijo el doctor del corazón? | And what did the heart doctor say? |
| 1366 | MV5: | Eso que me mandó hacer. Fue lo que te dije que mandó hacer un-- | That thing he ordered. I told you he ordered a-- |
| 1367 | MV3: | Pero digo, aparte de eso, no es nada [II]-- | But I'm saying, besides that, it's nothing [UI]-- |
| 1368 | MV5: | [II] bien. | [UI] fine. |
| 1369 | MV3: | --no hay nada más grave, me dices. | -- there's nothing more serious, you're saying. |
| 1370 | MV5: | Que siga tomando-- Que no deje la pastilla porque yo ya-ya quiero dejar esa pastilla. Dijo, "No-no-no," me dice, "usted ya no puede dejar esa pastilla." | To keep on taking-- He says not to stop the pills because I-I already want to leave that pill. He said, "No-no-no," he says, "you can't stop that pill now." |
| 1371 | MV3: | Pero esas pastillas Crestor son buenísimas. | But those pills Crestor are very good. |
| 1372 | MV5: | Sí. Sí, pero no dice-- Hay gente que te dice, oye, eso [II] del corazón que no sé qué. | Yeah. Yeah, but don't they say-- There are people that tell you, hey, that [UI] of the heart, and who know what. |
| 1373 | MV3: | ¿Como efecto secundario? | Like a side effect? |
| 1374 | MV5: | Mjm. Pero no… no sé. | Mm-hm. But no… I don't know. |
| 1375 | MV3: | [PAUSA] [RUIDO] No hay nada que hacer en Miami [II]. | [PAUSE] [NOISE] There's nothing to do in Miami [UI]. |
| 1376 | MV5: | Pero tú tranquilo. No sufres de nada. Sólo colesterol. | But you're at ease. You don't have any illnesses. Only cholesterol. |
| 1377 | MV3: | [II] de colesterol. Del colesterol, este, pero son esas pastillas que te digo que-- De hecho, empecé a tomar hace poco relativamente, hace un año. Antes como tomaba otras que se llaman Controlip. Pero esto-- | [UI] cholesterol. Cholesterol, um, but it's those pills that I'm saying that-- In fact, I started taking them relatively recently, a year ago. I used to take these other ones called Controlip. But this-- |
| 1378 | MV5: | Oh, sí, esa era-- esa era la anterior pues. | Oh, yeah, that was-- that was the old one. |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

| | | | |
|---|---|---|---|
| 1379 | MV3: | Sí, entonces son como pastillas ya como que-- digamos, con una tecnología muy antigua. | Yeah, so they're like pills that are now like-- let's say, with very old technology. |
| 1380 | MV5: | ¿Estás seguro que no jode el hígado eso, no? | Are you sure that doesn't mess your liver? |
| 1381 | MV3: | No. [II]. Y me hecho, recién hice exámenes y estoy como nunca. Más bien, nunca he estado tan bien en mis-mis exámenes. | No. [UI]. And I just had those tests and I'm better than I've ever been. Rather, I'm never had such good results in my-my testing. |
| 1382 | MV5: | // [II] y te digo que hasta en el semblante a ti se te ve bien. | // [UI] and you know, you even look well. |
| 1383 | MV3: | Gracias. Sí, o sea-- | Thanks. Yeah, I mean. |
| 1384 | MV5: | Yo-yo-- | I-I-- |
| 1385 | MV3: | No, tú-tú siempre-- | No, you-you've always-- |
| 1386 | MV5: | --realmente no he subido de peso ni nada. | --really haven't gained weight or anything. |
| 1387 | MV3: | --siempre te has mantenido [II]. | --always stayed [UI]. |
| 1388 | MV5: | Ahorita sí subí un poquito, tres libras había subido. | I did go up a bit, I've gained three pounds. |
| 1389 | MV3: | // No has subido nada. | // You haven't gone up at all. |
| 1390 | MV5: | Dije, "Doctor," le dije, "¿Y mi peso? ¿Qué pasó?" Pues me dice, "Pues no-no-no te pongas-- ni bajes de peso. Estás bien allí." Ciento setenta y cinco. | I said, "Doctor," I said, "And my weight? What happened?" He says, "Well, don't-don't-don't get-- don't lose weight either. You're fine there." One seventy five. |
| 1391 | MV3: | Excelente. | Excellent. |
| 1392 | MV5: | [II]. Pero el colesterol-- es que yo tenía doscientos noventa a trescientos. Imagínate. Ciento veinte, ciento diez, ciento quince. Sí estoy comiendo sano también. Y todo en casa porque ahorita con esto también-- es seis meses que tú no comes en la calle y en la calle comes cualquier [II]. | [UI]. But my cholesterol-- I had two hundred ninety to three hundred. Just imagine. A hundred and twenty, a hundred ten, a hundred fifteen. I'm eating healthy too. And everything at home because right now with this too-- it's six months that you don't eat out and when you eat out, you eat any [UI]. |
| 1393 | MV3: | Por más buen restaurant que sea no es lo mismo que-- | As good as the restaurant may be, it's not the same as-- |
| 1394 | MV5: | // No. | // No. |
| 1395 | MV3: | --que la salubridad que hay en la casa. | --the sanitation one has at home. |
| 1396 | MV5: | Y tú sabes que si vas a un restaurant, comes una buena carne y todo ahí con-con jugosito y todo. | And you know that if you go to a restaurant, you eat a good piece of beef and everything there with-with all its gravy and everything. |

*Voice attributions herein were provided by someone other than the translator.*
75089102;1

*Polit*
*2020_10_15__12-53-25*
*Page 87 of 97*

| | | | |
|---|---|---|---|
| 1397 | MV3: | Es que es lo rico pues. | That's what's good. |
| 1398 | MV5: | [RISITA] Imagínate. Y una copa de vino que no [II]. | [LAUGHS] Imagine. And a glass of wine that's not [UI]. |
| 1399 | MV3: | No. [II]. | No. [UI]. |
| 1400 | MV5: | [II] una copa de vino, y que eso es para quemar, para quemar [II]. | [UI] a glass of wine, and that's to burn, to burn [UI]. |
| 1401 | MV3: | Yo si voy a un restaurante ya me-me como una rica carne con un buen vino. | If I go out to a restaurant, I'll-I'll have a nice piece of beef with some good wine. |
| 1402 | MV5: | [II]. Pero ahorita [II] un restaurante. Que no, que ya están abiertos que separados. Ah, [II] y toda la-- Oye, la gente consciente no va. Tú eres joven. ¿Tú ya tienes qué? Cuarenta y-- | [UI]. But right now [UI] a restaurant. No, they're open now, apart. Oh, [UI] and all of the-- Hey, conscientious people don't go. You're young. How old are you now? Forty-- |
| 1403 | MV3: | Cincuenta y tres. | Fifty-three. |
| 1404 | MV5: | [II]. También hay que cuidarse. | [UI] You have to take care of yourself too. |
| 1405 | MV3: | Sí, hay que cuidarse. Oye, Carlitos, hay una-- hay un tema que a mí me--e-eso siempre me quedó interesando. No sé si es que haya [II]. El tema de los jar- -- de los de-- cómo es del--¿Te acuerdas los, eh--? [II] *KLA Schools* de los-- esos como jardines de infante de eso. | Yeah, have to take care of ourselves. Hey, Carlitos, there's a-- there's a matter that I-- I-I was left interested in it. I don't know if there's [UI]. The matter of the nur- -- the-- how is it, the-- Remember the, uh--? [UI] *KLA Schools* of the-- those like nursery schools, that. |
| 1406 | MV5: | Ah, sí, sí. Allí se quedó Jota Jota. Se quedó con-con ese-- uno de esos. | Oh, yeah, yeah. Jota Jota/JJ stayed there. He kept-- one of those. |
| 1407 | MV3: | Ah. | Oh. |
| 1408 | MV5: | Claro, el hijo. | Of course, his son. |
| 1409 | MV3: | Claro, el hijo. | Of course, his son. |
| 1410 | MV5: | Uno que está en [II] Coral Gables. | One that's in [UI] Coral Gables. |
| 1411 | MV3: | Ah, él se quedó. [HACE RUIDO]. Ah. | Oh, he stayed. [MAKES NOISE] Oh. |
| 1412 | MV5: | Allí es que te digo que él tenía el cincuenta y uno por ciento. Y para-para poder hacer los-los trámites. | That's where I'm telling you that he had fifty-one percent. And to-to be able to go through the-the process. |
| 1413 | MV3: | Ah, okey. Ya, ya entendí. | Oh, okay. I-I understand now. |
| 1414 | MV5: | Entonces-- | So-- |
| 1415 | MV3: | Porque cuando-cuando a mí-- John nos- nos explicó de eso me pareció un-- como [II] un lindo proyecto. | Because when-when he-- John explained that to us, I thought it was a-- like [UI] a wonderful project. |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

| | | | |
|---|---|---|---|
| 1416 | MV5: | Está yendo espectacular. | It's going great. |
| 1417 | MV3: | Un lindo proyecto. | A wonderful project. |
| 1418 | MV5: | Y el-- y el gobierno le dio, este, eh, para que pague en seis meses de lo-los [II] de pago. | And the-- and the government gave them, um, uh, so they could pay in six months for the-the pay [UI]. |
| 1419 | MV3: | No. | No. |
| 1420 | MV5: | Y si cumple los [II] de pago cien por ciento, al final sólo pagas el veinte por ciento-- el veinte por ciento de lo que te dio el gobierno. | And if he meets the [UI] payment one hundred percent, at the end you only pay twenty percent-- twenty percent of what the government gave you. |
| 1421 | MV3: | Guau. | Wow. |
| 1422 | MV5: | O sea, en otras palabras, es posible que te liberen también eso si has cumplido. | So in other words, they may also write that off if you have complied. |
| 1423 | MV3: | Pero ya el veinte por ciento es una locura. | But twenty percent is already nuts. |
| 1424 | MV5: | Y ha mantenido… y ha mantenido a los trabajadores-- | And he has kept… and he has the workers. |
| 1425 | MV3: | [II] sin despedir. | [UI] without lay-offs. |
| 1426 | MV5: | --[II] pago. Claro, porque si no, podía decir, no me da al negocio. No puedo pagar, te fuiste. Entonces el gobierno hizo eso con las empresas. Les inyectó y especialmente este tipo de salud, de educación que es donde más metieron. Y todo lo que es este tipo de cosa los-- lo-- los han liberado de montón de cosas y todo. Para ayudar. Para que no-no mandes a, por decirte, a los profesores a la casa. | --pay [UI]. Of course, because otherwise, he could say, the government doesn't give me enough. I can't pay, you left. Then the government did that with the companies. They injected them and especially, this kind of health, education, which is where they put more in. And everything that's this type of thing they-- they-- they've written off many things and everything. To help. So you don't-don't send, let's say, teachers home. |
| 1427 | MV3: | Claro, claro, claro. | Right, right, right. |
| 1428 | MV5: | Salud y educación es lo que más ha aportado el gobierno. Y tú ves que salud y educación [II] está como que no hubiera pasado nada. | Health and education is where the government has contributed most for. And you see that health and education [UI] is like nothing had happened. |
| 1429 | MV3: | // Ah. Tiene razón. | // Oh. You're right. |
| 1430 | MV5: | No hubiera pasado nada. | Like nothing had happened. |
| 1431 | MV3: | Pero John también está en eso. | But John is also in that. |

*Voice attributions herein were provided by someone other than the translator.*

| 1432 | MV5: | Claro. | Of course. |
| 1433 | MV3: | Ah, ya-ya. Porque yo lo haría con John. O sea-- | Oh, yeah-yeah. Because I would do it with John. I mean-- |
| 1434 | MV5: | Sí-sí-sí. Bueno, él que se ha hecho cargo más de eso, deberías hablarle con Charles. | Yeah-yeah-yeah. Well, the one that has taken charge of that more, you should talk with Charles. |
| 1435 | MV3: | Ya. | Okay. |
| 1436 | MV5: | Con él deberías. | You should with him |
| 1437 | MV3: | Pero y-- Pero igual, la franquicia es de los, am, de los-- Como es de los señores Isaías. | But and-- But still, the franchise is the, um, the-- It's like the Isaias' |
| 1438 | MV5: | Sí son los dueños. | Yeah, they're the owners. |
| 1439 | MV3: | Pero-pero no-- | But-but no-- |
| 1440 | MV5: | Son gente también que ayuda-- que han ayudado. | They're people that also help-- that have helped. |
| 1441 | MV3: | Pero [II]-- pero [II]-- | But [UI]-- but [UI]-- |
| 1442 | MV5: | // Para-para que no caiga-- para que no caiga gente-- ¿Cómo se llama? En-en el problema, ¿no? Porque también les afecta una escuela que se cierra. | // So-so people-- so people don't end up-- how do you say it? In-in the problem, right? Because a school that closes, also affects them. |
| 1443 | MV3: | Claro. | Of course. |
| 1444 | MV5: | Es una afectación al-al-al nombre. | It affects the-the-the name. |
| 1445 | MV3: | Al nombre de ellos. | Their name. |
| 1446 | MV5: | Sí. | Yeah. |
| 1447 | MV3: | [II]. | [UI]. |
| 1448 | MV5: | [II]. Siempre hay [II] pues. ¿[II]? | [UI]. There's always [UI]. [UI]? |
| 1449 | MV3: | [SE RÍE] Pero eso es con William. [RUIDO] | [LAUGHS] But that-s with William. [NOISE] |
| 1450 | MV5: | No-no-no, ahí Roberto-- | No-no-no, Roberto's there-- |
| 1451 | MV3: | // William y Roberto. | // William and Roberto. |
| 1452 | MV5: | --y hay un Roberto Ortega que es el que maneja eso. | --and there's a Roberto Ortega, who handles that. |
| 1453 | MV3: | Ya-ya. | Yeah-yeah. |
| 1454 | MV5: | Es Roberto Ortega. No sé cómo [II]. La verdad no los conozco a ninguno de ellos dos. Pero Charles es el que deberías tú hablar con él. Y claro, está John también ahí. | He's Roberto Ortega. I don't how [UI]. I really don't know either one. But Charles is the one that you should talk to. And of course, John is also there. |
| 1455 | MV3: | Es que-- | The thing is-- |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

| | | | |
|---|---|---|---|
| 1456 | MV5: | El que conoce eso… se lo metió pero--él así lo-lo domina. [RUIDO] O sea, él es un [II]. | The one that knows that… he put it in but-- he-he knows it this well. [NOISE] I mean, he's a [UI]. |
| 1457 | MV3: | Ah. | Oh. |
| 1458 | MV5: | Es un [II]. | He's an [UI]. |
| 1459 | MV3: | ¿Cuál--? Como-como John siempre es [II]. | Which one--? Since-since John is always [UI]. |
| 1460 | MV5: | Sí, sí, pero es que él-él-él tomó el tema acá, los señores [II]. | Yeah, yeah, but he-he-he took the matter here, the people [UI]. |
| 1461 | MV3: | Mm. | Mm. |
| 1462 | MV5: | Pero lo lleva espectacular ese. Y sé otro que andan-- que patalean. | But he runs it magnifically. And I know others that are-- that struggle. |
| 1463 | MV3: | Que se puede aprovechar en este momento. | That can be used at this time. |
| 1464 | MV5: | Ah, ahí por ejemplo es-es el personal. Es todo [II]. La gente también hoy en día desesperados que-que no cierren, no cierren porque… por ejemplo, hay un sector-- una escuela donde la mayoría son policías y bomberos. Ya. Y los hijos de ellos son los que van ahí a estas escuelas. Es lleno de eso. ¿Ya?. Entonces ellos, hermano, primero seguridad, y segundo que-que-que necesitan que estén funcionando porque es el único lugar confiable donde dejan a su-- a su niño pues. | Oh, for example, there it's-it's the personnel. It's everything [UI]. People nowadays are desperate so they-they won't close, don't close because… for example, there's an area-- a school where most are police and firefighters. Right. And their kids are the ones that go to these schools. It's full of that. So they, brother, first safety, and second that-that-that they need them to be operating because it's the only trustworthy place where they leave their-- their child. |
| 1465 | MV3: | Pero claro pues. | But of course. |
| 1466 | MV5: | Claro. Y ya tienen pues ya años pues. Años. | Of course. And they've now been years. Years. |
| 1467 | MV3: | A mí ese proyecto siempre me pareció un lindo proyecto. | I always thought that project was a beautiful project. |
| 1468 | MV5: | // Ese proyecto para mí es espectacular y además el respaldo de aquí es-- Ahí debes tú para que-- para que hagas tus arreglos de papeles. | // For me, that project is amazing and besides, the backing here is-- That's where you should, to-- to get your paperwork to stay. |
| 1469 | MV3: | De acuerdo. | Agreed. |
| 1470 | MV5: | El-el-el negocio más sano, más tranquilo. Eh, todo lo que tú puedas creer que-que se pueda hacer ahí. | The-the-the most wholesome business, low-key. Uh, everything you can think that-that can be done there. |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0003144758

*Polit*
*2020_10_15__12-53-25*
*Page 91 of 97*

| | | | |
|---|---|---|---|
| 1471 | MV3: | Claro. Además, que mejor ayudar con la educación en un país. | Of course. Besides, what's better than helping with education in a country. |
| 1472 | MV5: | // [II] no, pues-pues-pues [II]. A cada rato, o sea, te están llamando el alcalde. O sea, te [II], eh, si inauguras alguna aulita por ahí, va el alcalde. El alcalde está ahí en estos sitios donde son los niños de cinco años para abajo. | // [UI] no, well-well-well [UI]. I mean, you're getting calls all the time from the mayor. I mean, they [UI], uh, if you're opening a new classroom or something, the mayor comes. The mayor is there in these places where the children and five years old and under. |
| 1473 | MV3: | Ya. | Yeah. |
| 1474 | MV5: | Es lo más, lo más querido de todo el sector aquí. | It's the most, the most loved of the whole sector here. |
| 1475 | MV3: | Ah… | Oh… |
| 1476 | MV5: | [II] y-y de seguridad y todo. | [UI] and-and for safety and everything. |
| 1477 | MV3: | Ah. ¿Y estas elecciones también son con-- para alcaldes también o no? ¿O sólo presidente? | Oh. And are these elections also with-- also for mayor or not? Or only president? |
| 1478 | MV5: | Sí-sí. No-no-no, ahorita solamente es, eh-- | Yeah-yeah. No-no-no, right now it's only, uh-- |
| 1479 | MV3: | Presidente y vicepresidente. | President and vice president. |
| 1480 | MV5: | // Sí. Como un amigo mío me ha llamado veinte veces. Le vuelvo a llamar y cuando llamo ya no contesta. [RISITA] Carlitos. Aló. Carlitos, estoy manejando. Te llamo-- apenas ya esté en mi casa, yo te llamo, Carlitos. ¿Cómo estás? Ya, Carlos, un abrazo. Este es un amigo mío… de toda la vida. Político. | // Yeah. A friend of mine has called me twenty times. I call him back and when I call, he doesn't pick up. [CHUCKLES] Carlitos. Hello. Carlitos, I'm driving. I'll call-- as soon as I'm home, I'll call you, Carlitos. How are you? Yeah, Carlos, a hug. He's a… life-long friend of mine. Politician. |
| 1481 | MV3: | Ah, ¿sí? | Oh, yeah? |
| 1482 | MV5: | Es el que me tiene al día de la política. | He's that keeps me up to date on politics. |
| 1483 | MV3: | Ah. | Oh. |
| 1484 | MV5: | Sí. | Yeah. |
| 1485 | MV3: | [PAUSA] ¿Y tú le ves a Correa regresando al país? | [PAUSE] And do you see Correa going back to the country? |
| 1486 | MV5: | Déjame ver qué [II]. | Let me see what [UI]. |
| 1487 | MV3: | Ah, [II]. Sí. | Oh, [UI]. Yeah. |
| 1488 | MV5: | A mí se me va chequeando [II]. [PAUSA] [RUIDO] [II] rápido. Más | My time goes by checking [UI]. [PAUSE] [NOISE] [UI] fast. [UI] |

*Voice attributions herein were provided by someone other than the translator.*
75089102;1

*Polit*
*2020_10_15__12-53-25*
*Page 92 of 97*

| | | | |
|---|---|---|---|
| | | rápido [II]. Oye, ¿pero cómo estás pues? [PAUSA] ¿Y tú qué tal? Bueno, y est- -- ¿vives aquí o ya no vives aquí? | faster. [UI]. Hey, but how are you? [PAUSE] How about you? Well, and are y--? Do you live here or you don't live here anymore? |
| 1489 | MV3: | No. | No. |
| 1490 | MV5: | // Ya no estás aquí pues, ¿no? | // You're not here anymore, huh? |
| 1491 | MV3: | No, pero tengo todavía mi departamentito. | No, but I still have my apartment. |
| 1492 | MV5: | Ajá. [NOISE] | Uh-huh. [NOISE] |
| 1493 | MV3: | Es boni- -- A mí me encanta este sector. A mí me gusta mucho. | It's ni- -- I love this area. I really like it. |
| 1494 | MV5: | Ya-ya no… no sé. Me parece ya-- A mí ya no, ya no me gusta tanto esa área. | Not-not anymore… I don't see. Now it seems-- I don't, I don't like this area so much anymore. |
| 1495 | MV3: | ¿No? | No? |
| 1496 | MV5: | Porque hay bastante muchacho ahora último. [CLAXON] | Because there are a lot of young people lately. [HORN] |
| 1497 | MV3: | Ah, sí, mucho joven hay. | Oh, yeah, there are a lot of youngsters. |
| 1498 | MV5: | [II]. | [UI]. |
| 1499 | MV3: | [II]. No sé qué pasó ahorita. [II]. | [UI]. I don't know what happened now. [UI]. |
| 1500 | MV5: | // [II]. Este, es que te acercaste mucho a veces. | // [UI]. Um, it's because you got too close at times. |
| 1501 | MV3: | Ah, fue [II]. | Oh, it was [UI]. |
| 1502 | MV5: | [II] mucho al palo. Y aquí cuando llegues aquí tienes que quedarte como que un poquito más allá. Hay bastante | [UI] too close to that post. And here, when you get her, you have to stay like a little further down there. There are a lot of        people. |
| 1503 | MV3: | Ah. | Oh. |
| 1504 | MV5: | Y pero-pero parece que son estudiantes. No sé. Que-- Por ejemplo, vienen y alquilan un departamento y allí un departamento es [II] sólo muchachos, ¿no? Que uno ha sido así también. Ahorita se te meten cuatro, cinco. Y tú ves, hermano, es una-- | And but-but it looks like they're students. I don't know. That-- For example, they come and rent an apartment and there an apartment is [UI] just kids, right? Because we've been like that too. Now four, five go in. And you see, brother, it's a-- |
| 1505 | MV3: | Uuh… | Uuh… |
| 1506 | MV5: | Los días viernes es un desfile de movimiento de bomberos, policías. | On Fridays it's a parade of firefighters, police activity. |
| 1507 | MV3: | // Ya-ya-ya. | // Yeah-yeah-yeah. |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

| 1508 | MV5: | [II] a las dos de la mañana. Y antes no era así. | [UI] at two a.m. And it wasn't like that before. |
|---|---|---|---|
| 1509 | MV3: | No, antes era mucho más familiar digamos. | No, we could say it used to be more family oriented. |
| 1510 | MV5: | Y ahora con pandemia. | And now with the pandemic. |
| 1511 | MV3: | Sin pandemia, chau. ¿Y-y aquí nunca terminaron de-- nunca-nunca ter- --? | Without pandemia, bye. And-and here they never finished-- never-never fin- --? |
| 1512 | MV5: | Mira, [II]-- No. Oye, [II]. Todos los negocios que se han puesto. | Look, [UI]-- No. Hey, [UI] All the businesses that have set up. |
| 1513 | MV3: | Y ese sigue. | And that one's still there. |
| 1514 | MV5: | ¿Ah? | Huh? |
| 1515 | MV3: | Y ese sigue. | And that one's still there. |
| 1516 | MV5: | Este, el único que está ahí es ese [II]. | Um, the only one that's there is that [UI]. |
| 1517 | MV3: | ¿Y has probado los sándwiches de allí? | And have you tried their sandwiches? |
| 1518 | MV5: | [II]. | [UI]. |
| 1519 | MV3: | [II]. | [UI]. |
| 1520 | MV5: | Es buenísimo. Es buenísimo. | It's excellent. It's excellent. |
| 1521 | MV3: | ¿Y cómo te va con el *cleaners*? Con el, ah-- | And how are you doing with the *cleaners?* With the, uh-- |
| 1522 | MV5: | No, ya se cerró. | No, it's closed now. |
| 1523 | MV3: | ¿Ya se cerró? | Closed now? |
| 1524 | MV5: | Sí. Ahí cogieron otros. Otra-otra gente está poniendo-- | Yeah. Some other got it. Other-other people are setting up-- |
| 1525 | MV3: | Porque ese también es un buen negocio me parece. | Because that's a good business too, I think. |
| 1526 | MV5: | // Mira, están-están poniendo lavandería ahí. | // Look, they-they're going to open a cleaners there. |
| 1527 | MV3: | Ah, y es otra lavandería. | Oh, and it's another cleaners. |
| 1528 | MV5: | No, todavía no, pero van a poner ahí [II]. | No, not yet, but they're going to put [UI] there. |
| 1529 | MV3: | Ah, van a poner otra. | Oh, they're going to open another one. |
| 1530 | MV5: | Están-están queriendo alquilar o-- Van a alquilar. | They-they're trying to rent or-- They're going to rent. |
| 1531 | MV3: | Ah, ¿sí? | Oh, yeah? |
| 1532 | MV5: | Sí. Pero ahí todo el mundo sigue [II] el Rincón que vive ahí en tu edificio creo o acá. | Yeah. But over there, everyone keeps [UI] Rincon, who lives there at your building I think, or here. |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0003144761

*Polit*
*2020_10_15__12-53-25*
*Page 94 of 97*

| | | | |
|---|---|---|---|
| 1533 | MV3: | El de CNN. | The one from CNN. |
| 1534 | MV5: | Claro. Él vive aquí en el barrio. Sí sale a trotar. | Of course. He lives here in the neighborhood. He goes out jogging. |
| 1535 | MV3: | ¿Y él vive aquí? | And he lives here? |
| 1536 | MV5: | Mira, hoy día, hoy día puso-- | Look, today, today he put-- |
| 1537 | MV3: | // No puede ser. | // No way. |
| 1538 | MV5: | ¿Tienes el tiempito para enseñarte como-- esa [II] de Rincón? | Do you have time to show you how-- Rincon's, that [UI]? |
| 1539 | MV3: | Claro. Nomás espérate. Me-me voy más acasito porque si no el de atrás me va… me va a-a molestar. | Of course. Just hold on. I-I'm going to go a little closer because otherwise the guy behind me is going to-- is going to-to bug me. |
| 1540 | MV5: | // Sí. Okey-okey. Lo tenía-- Se le parquea un halcón en el balcón del man. Escúchame. ¿Ya? Aquí. | // Yeah. Okay-okay. I had it-- A hawk parks on his balcony. Listen. Okay? Here. |
| 1541 | MV3: | Sí paso, no, Carlitos por allí. | I can go through, right Carlitos, through there. |
| 1542 | MV5: | Ah, y acá si pasa, lo vigilan. | Oh, if you/someone go/goes through here, they check. |
| 1543 | MV3: | Sí, ¿no? | Yeah, right? |
| 1544 | MV5: | No, ahí nomás, no mucho. Ahí está bien. | No, stop, not too much. That's good. |
| 1545 | MV3: | ¿Ahí estoy bien? | Am I good? |
| 1546 | MV5: | Sí. [PAUSA] Mira, el man pone esto y pone un video. Se le [II] un halcón-- Mira, aquí está tu edificio, ve. O sea, él vive en este. | Yeah. [PAUSE] Look, the guy puts this and he puts up a video. A hawk [UI] for him-- Look, here's your building, look. So he lives in this one. |
| 1547 | MV3: | Vive en este. | He lives in this. |
| 1548 | MV5: | Y este es el tuyo. | And this is yours. |
| 1549 | MV3: | Sí, sí. | Yeah-yeah. |
| 1550 | MV5: | ¿Verdad? | Right? |
| 1551 | MV3: | Qué lindo halcón. | What a beautiful hawk. |
| 1552 | MV5: | Ya. Y se le [II] allí. Pero mira el halcón. Y entonces dice, halcón en mi balcón. Otra vez ahí [II] visita. Dice que qué significa, dice, esta visita. Un halcón en el balcón de-del Rincón. Pone el mismo man, ¿no? | Okay. And it [UI] there for him. But look at the hawk. And then he says, a hawk in my balcony. Again [UI] a visit. He asks what does this visit mean. A hawk in Rincon's balcony. The guy writes that, right? |
| 1553 | MV3: | [II]. Ya-ya-ya-ya. | [UI]. Yeah-yeah-yeah-yeah. |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

CRP-DOJ-0003144762

| | | | |
|---|---|---|---|
| 1554 | MV5: | Y-y entonces puso un video. Un video donde-dónde él se le acerca al halcón, hermano. Debe ser aquí arriba, ¿no? | And-and then he put a video. A video where-where he comes close to the hawk, brother. It must be up here, right? |
| 1555 | MV3: | Guau. | Wow. |
| 1556 | MV5: | // Yo lo he visto un par de veces y nos hemos tomado un café ahí en el-- | // I've seen him a couple of times and we've had a cup of coffee there at the-- |
| 1557 | MV3: | ¿Ya? | Yeah? |
| 1558 | MV5: | ¿Qué fue, oye? ¿Qué has hecho? [II] yo vivo aquí, pero ya-ya si yo estoy allá. Estoy-estoy en el veintiún-- treinta y pico [II]. | Hey, what was it? What have you been doing? [UI] I live here, but yeah-yeah, because I'm over there. I'm-I'm on twenty-one-- thirty something [UI]. |
| 1559 | MV3: | Oh, o sea, tú eres amigo del-del-- de Fer- del Fernando del-- | Oh, so you're friends with-with-- with Fer-- with Fernando del-- |
| 1560 | MV5: | Bueno, es que yo estuve en las entrevistas en CNN y ya me hice amigo. Y todo el tiempo me dice que vaya [II]. | Well, because I was at the interviews in CNN and I made friends with him. And he always tells me to go [UI]. |
| 1561 | MV3: | // [II] buen tipo. | // [UI] good guy. |
| 1562 | MV5: | Tipazo. | Super. |
| 1563 | MV3: | Debe ser. Tiene-tiene-- | Must be. He has-- he has-- |
| 1564 | MV5: | No parece [II]-- | Doesn't look like [UI]-- |
| 1565 | MV3: | Se le ve una persona preparada, ¿no? | He appears to be a knowledgeable person, right? |
| 1566 | MV5: | ¿Cómo? | What? |
| 1567 | MV3: | Se le ve una persona preparada digo. | I'm saying that he appears to be a knowledgeable person. |
| 1568 | MV5: | Preparada. [II], mira que coche. [II]. [AUDIO AL FONDO SOBRE EL HALCÓN] Mira, ahí están los edificios enfrente. | Knowledgeable. [UI], look at that car. [UI]. [AUDIO IN BACKGROUND RE: THE HAWK] Look, the buildings are there in front. |
| 1569 | MV3: | Sí. | Yeah. |
| 1570 | MV5: | Así es. [II], dice, ahí a ver lo que hace el [II]. [AUDIO SOBRE EL HALCÓN CONTINÚA]. Ya está muy cerca. Mira. Ahí se ve como-- | That's right. He says, [UI], there to see what the [UI] does. [HAWK AUDIO CONTINUES]. It's very close now. Look. You can see like-- |
| 1571 | MV3: | [II]. | [UI]. |
| 1572 | MV5: | [SE RÍE] Pero mira, ahí están los edificios. O sea que el man-- Yo no | [LAUGHS] But look, the buildings are right there. So the guy-- I don't |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0003144763

| | | | |
|---|---|---|---|
| | | sé, no, [II]. Él-él-él me dijo que-que vivía aquí en este edificio. | know, right, [UI]. He-he-he told me that-that he lived here in this building. |
| 1573 | MV3: | Ya-ya-ya. | Yeah-yeah-yeah. |
| 1574 | MV5: | Pero no sabía de-- Ahora veo que el departamento da para la esquina. | But I didn't know about-- Now I see that the apartment faces the corner. |
| 1575 | MV3: | // Sigue-sigue sin conectarse, mira. | // He-he's still not connecting, look. |
| 1576 | MV5: | Puedes devolver la llamar *please*. Ah no, pero tamp- --pero tampoco te contestó ya, este, ¿cómo se llama? | Can you *please* answer the call? Uh no, but-but he did-didn't answer you either, um, what's his name? |
| 1577 | MV3: | No-no. | No-no. |
| 1578 | MV5: | [II]. | [UI]. |
| 1579 | MV3: | É-e-este ya no me contestó. Pero-pero él es-- | He didn't answer th-th-this one. But-but he's-- |
| 1580 | MV5: | Sí, sí, él no prende el teléfono. | Yeah, yeah, he doesn't turn his phone on. |
| 1581 | MV3: | Es que él debe de estar con el celular apagado. Está con el celular apagado. | Because he must have his cell phone off. He has his cell phone off. |
| 1582 | MV5: | Sí, no prende el teléfono. | Yeah, he doesn't turn his phone on. |
| 1583 | MV3: | Pero no importa porque veras-- De que me llama, me llama. Y yo le digo que el sábado-- | But it doesn't matter because you'll see-- In terms of him calling me, he will. And I will tell him that on Saturday-- |
| 1584 | MV5: | // Dile, "Sabes qué, estaba-estaba junto con Carlos y quería saludarte." | // Tell him, "You know that I was--I was with Carlos and he wanted to say hello." |
| 1585 | MV3: | // Sí. Pero es que Carlitos-- | // Yeah. But the thing is, Carlitos-- |
| 1586 | MV5: | Y que-- Y dile así, "Sólo saludarte y te iba a decir-- te digo lo que te iba a decir," dile. "Que por favor, que-que haz de cuenta que estás haciendo algo por tu hijo. Algo, que lo haga por el Gordo." Nada más. | And that-- And tell him this, "Only say hello and he was going to tell you-- I'll tell you what he was going to tell you," say that. "TO please, to-to do it as if you were doing something for your son. Something, to do it for Gordo." Nothing else. |
| 1587 | MV3: | // Además-además-además, Carlitos, él sabe muy bien que yo venía a hablar contigo. O sea, no es que hay nada-- | // Also-also-also, Carlitos, he knows full well that I was coming to talk to you. I mean, it's not like there's anything-- |
| 1588 | MV5: | Y si te dice, "Puta, anda, pónmelo cuando esté." Ahí nos vemos en cualquier rato. Dime y ya. | And if he says, "Fuck, go, put him on when he's there." We can get together at any time. Tell me and that's it. |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0003144764

*Polit*
*2020_10_15__12-53-25*
*Page 97 of 97*

| 1589 | MV3: | // [II]. Y le voy a decir, "El sábado en la mañana voy a estar con Carlitos. Te llamo." | // [UI]. And I'll tell him, "I'll be with Carlitos on Saturday morning. I'll call you." |
|---|---|---|---|
| 1590 | MV5: | // Mjm. Sí. Yo te-- yo te aviso qué día, si es el sábado o no sé, cualquier día de estos. [II]. Voy a ver [II]. | // Mm-hm. Yeah. I'll-I'll let you know what day, if it's Saturday or I don't know, any day now. [UI]. I'll look [UI]. |
| 1591 | MV3: | Tú me dices. Me avisas. | You tell me. Let me know. |
| 1592 | MV5: | Porque [II]-- Porque justamente Charles llega esta noche porque Charles está en Guayaquil. | Because [UI]-- Because in fact Charles arrives tonight because Charles is in Guayaquil. |
| 1593 | MV3: | Ya. | Okay. |
| 1594 | MV5: | Entonces yo quería que esté Charles también para-para eso. | So I wanted Charles to be there as well for-for that. |
| 1595 | MV3: | El único día que no puedo es el domingo. | The only day I can't is Sunday. |
| 1596 | MV5: | No, no, el sábado sí. | No, no, Saturday. |
| 1597 | MV3: | El sábado o el lunes. | Saturday or Monday. |
| 1598 | MV5: | Ya sé que te vas el lunes, pero el lunes en el día sí estás. | I know you're leaving Monday, but you'll be around Monday during the day. |
| 1599 | MV3: | Claro, sale el vuelo en la noche. | Of course, the flight leaves at night. |
| 1600 | MV5: | Perfecto. | Perfect. |
| 1601 | MV3: | Entonces tú me dices. [II]. | So you'll let me know. [UI]. |
| 1602 | MV5: | Hermano lindo. | My dear brother. |
| 1603 | MV3: | Carlitos. | Carlitos. |
| 1604 | MV5: | Espero que-- | I hope that-- |
| 1605 | MV3: | Qué gusto ha sido verte. | It's been so good to see you. |
| 1606 | MV5: | Cualquier cosa que-que colaboremos, que ayudar adonde sea, cuenta con nosotros, hermano. | Anything that-that we work on together, help anywhere, count on us, brother. |
| 1607 | MV3: | Y-- No, no, cuenta conmigo, Carlitos. Cuenta conmigo. | And-- No, no, count on me, Carlitos. Count on me. |
| 1608 | MV5: | // [II]. Sí. | // [UI]. Yeah. |
| 1609 | MV3: | Entonces me-me llamas, me escribes, lo que sea. Y apenas me llame-- | So call-call me, write, whatever. And as soon he calls me-- |
| 1610 | MV5: | // Llévatelo-llévatelo aquí adentro, hermano. | // Take it-- take it in here, brother. |
| 1611 | MV3: | Sí, Carlitos. Y apenes me llame, yo te llamo. | Yes, Carlitos. And as soon as he calls me, I'll call you. |

*Voice attributions herein were provided by someone other than the translator.*

CRP-DOJ-0003144765

*Polit*
*2020_10_15__12-53-25*
*Page 98 of 97*

| 1612 | MV5: | // Yo voy a-- yo voy hacer la gestión para-para reunirnos, para [II]. | I'm going to-- I'm going to do what's needed to-to get together, to [UI]. |
|------|------|------|------|
| 1613 | MV3: | Dale-dale-dale-dale. Hecho, Carlitos. Saludos en casa. | Right-right-right-right. Done. Carlitos. Regards to those at home. |
| 1614 | MV5: | Abrazo a la familia. | Hugs to the family. |
| 1615 | MV3: | Gracias. | Thanks. |
| 1616 | MV5: | Ya compadre. [II] | All right, buddy. [UI]. |
| 1617 | MV3: | // Chau, Carlitos. [PAUSA] | // Bye, Carlitos [PAUSE] |
| 1618 | MV1: | *This con- -- this concludes the controlled meeting. The time is fifteen O three hours.* [Fin de la grabación] | *This con- -- this concludes the controlled meeting. The time is fifteen O three hours.* [End of recording] |

*Voice attributions herein were provided by someone other than the translator.*

75089102;1

CRP-DOJ-0003144766