07/18/2023 11:38 EDT

# U.S. Customs and Border Protection
## U.S. Department of Homeland Security
## TECS - Person Encounter List

Generated By: ▮

### Common Search Criteria

| Encounter Start Date | Encounter End Date | Encounter Start Time | Encounter End Time |
|---|---|---|---|
| 01/01/2011 | 07/12/2023 | | 23:59 |

| Site Code | Terminal/Lane | Inspector ID Code | Inbound-Outbound Indicator |
|---|---|---|---|
| | | | |

### Person Search Criteria

| Last Name | First Name | Date Of Birth | Document Country Code |
|---|---|---|---|
| POLIT* | JOHN | 03/13/1981 | |

| Stolen Document Search | Document Number From | Document Number To | Flight/Vessel Number | Gender | Citizenship |
|---|---|---|---|---|---|
| Not Selected | | | | | |

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 566332910 | 07/12/2023 15:48 | IB | 6123 | I | A524 | ▮ | APIS | ON BOARD | | | MIA | MAD |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 07/02/2023 00:00 | AA | 68 | O | | ▮ | APIS | ON BOARD | | | MAD | MIA |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 06/15/2023 15:12 | AA | 895 | I | A520 | ▮ | APIS | ON BOARD | | | MIA | CUN |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 06/13/2023 00:00 | AA | 2494 | O | | ▮ | APIS | ON BOARD | | | CUN | MIA |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 06/12/2023 13:21 | AA | 69 | I | A520 | ▮ | APIS | ON BOARD | | | MIA | MAD |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 06/05/2023 00:00 | AA | 68 | O | | ▮ | APIS | ON BOARD | | | MAD | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 566332910 | 05/29/2023 20:55 | UA | 1058 | I | A534 | ▮ | APIS | NOT ON BOARD | | | IAH | CUN |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 05/29/2023 00:00 | AA | 2422 | I | | ▮ | APIS | NOT ON BOARD | | | MIA | CUN |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 05/26/2023 00:00 | AA | 2494 | O | | ▮ | APIS | ON BOARD | | | CUN | MIA |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 05/22/2023 18:24 | AA | 2302 | I | A557 | ▮ | APIS | ON BOARD | | | DFW | QRO |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 05/19/2023 11:15 | AA | 2302 | O | A551 | ▮ | APIS | | ON BOARD | | QRO | DFW |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 04/24/2023 13:19 | VB | 152 | I | A534 | ▮ | APIS | ON BOARD | | | IAH | MEX |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 04/21/2023 00:00 | VB | 153 | O | | ▮ | APIS | ON BOARD | | | MEX | IAH |

**For Official Use Only / Law Enforcement Sensitive**

AO98C
GOVERNMENT EXHIBIT
CASE NO. 22-cr-20114-KMW
EXHIBIT NO. 11-4B

07/18/2023 11:38 EDT

**U.S. Customs and Border Protection**
**U.S. Department of Homeland Security**
**TECS - Person Encounter List**

Generated By:

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 01/10/2023 13:54 | AA | 2494 | I | A520 | ▮ | APIS | ON BOARD | | | MIA | CUN |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 01/06/2023 00:00 | AA | 2494 | O | | ▮ | APIS | ON BOARD | | | CUN | MIA |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 12/09/2022 00:00 | AA | 1303 | O | | ▮ | APIS | NOT ON BOARD | | | MEX | MIA |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 10/13/2022 14:42 | AA | 69 | I | A520 | ▮ | APIS | ON BOARD | | | MIA | MAD |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 10/06/2022 00:00 | AA | 68 | O | | ▮ | APIS | ON BOARD | | | MAD | MIA |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 08/13/2022 14:05 | AA | 69 | I | A520 | ▮ | APIS | ON BOARD | | | MIA | MAD |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 08/03/2022 00:00 | AA | 68 | O | | ▮ | APIS | ON BOARD | | | MAD | MIA |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 06/09/2022 14:59 | AM | 472 | I | A534 | ▮ | APIS | ON BOARD | | | IAH | MEX |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 566332910 | 06/08/2022 00:00 | UA | 1091 | I | | ▮ | APIS | NOT ON BOARD | | | IAH | MEX |
| POLIT | JOHN | 03/13/1981 | | | 06/03/2022 00:00 | UA | 1024 | O | | ▮ | APIS | NOT ON BOARD | | | MEX | IAH |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | | 06/03/2022 00:00 | UA | 1060 | O | A520 | ▮ | APIS | ON BOARD | | | MEX | IAH |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 05/26/2022 14:32 | AA | 69 | I | | ▮ | APIS | ON BOARD | | | MIA | MAD |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 05/19/2022 00:00 | AA | 68 | O | A520 | ▮ | APIS | ON BOARD | | | MAD | MIA |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 04/22/2022 18:19 | AA | 2219 | I | | ▮ | APIS | ON BOARD | | | MIA | SXM |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 04/15/2022 00:00 | AA | 1136 | O | A520 | ▮ | APIS | ON BOARD | | | SXM | MIA |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 01/24/2022 18:12 | MQ | 3946 | I | | ▮ | APIS | ON BOARD | | | MIA | MID |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 01/21/2022 00:00 | MQ | 3946 | O | A520 | ▮ | APIS | ON BOARD | | | MID | MIA |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 09/07/2021 18:22 | AA | 1031 | I | | ▮ | APIS | ON BOARD | | | MIA | MEX |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 09/02/2021 00:00 | AA | 505 | O | A520 | ▮ | APIS | ON BOARD | | | MEX | MIA |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 08/01/2021 00:00 | AA | 68 | O | | ▮ | APIS | NOT ON BOARD | | | MAD | MIA |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 07/31/2021 15:28 | AA | 1157 | I | A520 | ▮ | APIS | ON BOARD | | | MIA | CUN |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 07/31/2021 00:00 | AA | 158 | I | | ▮ | APIS | NOT ON BOARD | | | MIA | CUN |

**For Official Use Only / Law Enforcement Sensitive**

CRP-DOJ-0002403087

07/18/2023 11:38 EDT

**U.S. Customs and Border Protection**
**U.S. Department of Homeland Security**
**TECS - Person Encounter List**

Generated By:

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 07/22/2021 00:00 | AA | 861 | O | | | APIS | ON BOARD | | | CUN | MIA |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 06/28/2021 19:18 | AA | 2202 | I | A520 | | APIS | ON BOARD | | | MIA | SJO |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 06/25/2021 00:00 | AA | 2051 | O | | | APIS | ON BOARD | | | SJO | MIA |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 04/16/2021 00:00 | AA | 927 | O | | | APIS | NOT ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 01/14/2021 13:41 | AA | 2494 | I | A520 | | APIS | ON BOARD | | | MIA | CUN |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 01/07/2021 00:00 | AA | 2494 | O | | | APIS | ON BOARD | | | CUN | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 566332910 | 10/05/2020 15:35 | AA | 1157 | I | A520 | | APIS | ON BOARD | | | MIA | CUN |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 10/01/2020 00:00 | AA | 1157 | O | | | APIS | ON BOARD | | | CUN | MIA |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 07/23/2020 15:57 | AA | 1488 | I | A520 | | APIS | ON BOARD | | | MIA | CUN |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 07/16/2020 00:00 | AA | 2422 | O | | | APIS | ON BOARD | | | CUN | MIA |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 06/17/2020 00:00 | AA | 408 | O | | | APIS | NOT ON BOARD | | | UIO | MIA |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 03/09/2020 21:08 | IB | 6117 | I | A524 | | APIS | ON BOARD | | | MIA | MAD |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 03/02/2020 00:00 | IB | 6124 | O | | | APIS | ON BOARD | | | MAD | MIA |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 01/15/2020 05:54 | AA | 946 | I | A520 | | APIS | ON BOARD | | | MIA | UIO |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 01/15/2020 00:00 | AA | 932 | I | | | APIS | NOT ON BOARD | | | MIA | UIO |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 01/13/2020 16:58 | AA | 1285 | I | A520 | | APIS | ON BOARD | | | MIA | CUN |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 01/13/2020 00:00 | AA | 585 | O | | | APIS | ON BOARD | | | UIO | MIA |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 01/09/2020 00:00 | AA | 2422 | O | | | APIS | ON BOARD | | | CUN | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 566332910 | 12/03/2019 05:42 | B6 | 2850 | I | A522 | | APIS | ON BOARD | | | FLL | UIO |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 566332910 | 12/01/2019 00:00 | B6 | 2851 | O | | | APIS | ON BOARD | | | UIO | FLL |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 10/29/2019 05:09 | AA | 946 | I | A520 | | APIS | ON BOARD | | CUSTOMS | MIA | UIO |

**For Official Use Only / Law Enforcement Sensitive**



**U.S. Customs and Border Protection**
**U.S. Department of Homeland Security**
**TECS - Person Encounter List**

Generated By:

07/18/2023 11:38 EDT

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 10/27/2019 00:00 | AA | 585 | O | | | APIS | ON BOARD | | | UIO | MIA |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 10/01/2019 17:09 | AA | 39 | I | A520 | | APIS | ON BOARD | | | MIA | LHR |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 09/24/2019 00:00 | AA | 38 | O | | | APIS | ON BOARD | | | LHR | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 566332910 | 09/13/2019 22:28 | CM | 427 | I | A52G | | APIS | ON BOARD | | INS | MIA | PTY |
| POLIT | JOHN C | 03/13/1981 | P | 566332910 | 09/13/2019 00:00 | AV | 4 | I | | | APIS | NOT ON BOARD | | | MIA | BOG |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 09/12/2019 00:00 | AA | 585 | O | | | APIS | ON BOARD | | | UIO | MIA |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 07/30/2019 05:54 | AA | 946 | I | A520 | | APIS | ON BOARD | | | MIA | UIO |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 07/28/2019 00:00 | AA | 585 | O | | | APIS | ON BOARD | | | UIO | MIA |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 07/18/2019 06:33 | AA | 996 | I | A557 | | APIS | ON BOARD | | | DFW | EZE |
| POLIT | JOHN | 03/13/1981 | | | 07/13/2019 00:00 | AA | 931 | O | | | APIS | ON BOARD | | | EZE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 06/26/2019 04:34 | AA | 946 | I | A520 | | APIS | ON BOARD | | | MIA | UIO |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 06/24/2019 00:00 | AA | 585 | O | | | APIS | ON BOARD | | | UIO | MIA |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 06/12/2019 13:22 | AA | 69 | I | A520 | | APIS | ON BOARD | | | MIA | MAD |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 06/08/2019 00:00 | IB | 6166 | O | | | APIS | ON BOARD | | | MAD | BOS |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 06/01/2019 00:00 | AA | 946 | I | | | APIS | NOT ON BOARD | | | MIA | UIO |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 566332910 | 05/31/2019 13:18 | AV | 214 | I | A52G | | APIS | ON BOARD | | | MIA | SAL |
| POLIT | JOHN C | 03/13/1981 | | | 05/31/2019 00:00 | CM | 427 | I | | | APIS | NOT ON BOARD | | | MIA | PTY |
| POLIT | JOHN C | 03/13/1981 | | | 05/30/2019 00:00 | AV | 215 | O | | | APIS | NOT ON BOARD | | | SAL | MIA |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 05/30/2019 00:00 | AA | 939 | O | | | APIS | ON BOARD | | | UIO | MIA |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 04/30/2019 05:25 | B6 | 2850 | I | A522 | | APIS | ON BOARD | | | FLL | UIO |
| POLIT | JOHN C | 03/13/1981 | | | 04/29/2019 00:00 | CM | 427 | I | | | APIS | NOT ON BOARD | | | MIA | PTY |

**For Official Use Only / Law Enforcement Sensitive**

CRP-DOJ-0002403089

## U.S. Customs and Border Protection
## U.S. Department of Homeland Security
### TECS - Person Encounter List

Generated By:

07/18/2023 11:38 EDT



| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 04/28/2019 00:00 | AA | 947 | O | | | APIS | ON BOARD | | | UTO | MIA |
| POLIT | JOHNCHRISTOPHER | 03/13/1981 | P | 488663950 | 03/18/2019 22:24 | CM | 427 | I | A52G | | APIS | ON BOARD | | | MIA | PTY |
| POLIT | JOHNCHRISTOPHER | 03/13/1981 | P | 566332910 | 03/17/2019 00:00 | CM | 333 | O | | | APIS | ON BOARD | | | PTY | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 02/25/2019 21:44 | CM | 427 | I | A52G | | APIS | ON BOARD | | | MIA | PTY |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 02/24/2019 00:00 | AA | 939 | O | | | APIS | ON BOARD | | | UTO | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 566332910 | 02/18/2019 12:00 | AA | 2494 | I | A520 | | APIS | ON BOARD | | | MIA | CUN |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 02/14/2019 00:00 | AA | 158 | O | | | APIS | ON BOARD | | | CUN | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 566332910 | 02/07/2019 11:54 | AA | 932 | I | A520 | | APIS | PASSENGER | | | MIA | UTO |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 02/06/2019 00:00 | AA | 947 | O | | | APIS | ON BOARD | | | UTO | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 566332910 | 01/24/2019 11:44 | AA | 932 | I | A520 | | APIS | ON BOARD | | | MIA | UTO |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 01/23/2019 00:00 | AA | 947 | O | | | APIS | ON BOARD | | | UTO | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 566332910 | 01/12/2019 17:26 | AA | 1285 | I | A520 | | APIS | ON BOARD | | | MIA | CUN |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 01/12/2019 00:00 | AA | 158 | I | | | APIS | NOT ON BOARD | | | MIA | CUN |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 566332910 | 01/10/2019 05:18 | AA | 946 | I | A520 | | APIS | PASSENGER | | | MIA | MIA |
| POLIT | JOHN | 03/13/1981 | | | 01/10/2019 00:00 | AA | 946 | I | | | APIS | NOT ON BOARD | | | MIA | UTO |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 01/10/2019 00:00 | AA | 1321 | O | | | APIS | ON BOARD | | | CUN | MIA |
| POLIT | JOHN | 03/13/1981 | | | 01/09/2019 00:00 | AA | 947 | O | | | APIS | ON BOARD | | | UTO | MIA |

For Official Use Only / Law Enforcement Sensitive

07/18/2023 11:38 EDT

**U.S. Customs and Border Protection**
**U.S. Department of Homeland Security**
**TECS - Person Encounter List**

Generated By:

Page 6 of 23

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 566332910 | 12/27/2018 11:57 | AA | 932 | I | A520 | | APIS | ON BOARD | | | MIA | UIO |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 12/26/2018 00:00 | AA | 947 | O | | | APIS | ON BOARD | | | UIO | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 566332910 | 12/13/2018 11:41 | AA | 932 | I | A520 | | APIS | ON BOARD | | | MIA | UIO |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 12/12/2018 00:00 | AA | 939 | O | | | APIS | ON BOARD | | | UIO | MIA |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 11/29/2018 00:00 | AA | 932 | I | | | APIS | NOT ON BOARD | | | MIA | UIO |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 566332910 | 11/28/2018 21:48 | CM | 427 | I | A52G | | APIS | PASSENGER | | | MIA | PTY |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 11/28/2018 00:00 | CM | 427 | I | | | APIS | NOT ON BOARD | | | PTY | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 566332910 | 11/27/2018 00:00 | AA | 939 | O | | | APIS | ON BOARD | | | UIO | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 566332910 | 11/21/2018 13:59 | AA | 69 | I | A520 | | APIS | ON BOARD | | | MIA | MAD |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 11/17/2018 00:00 | AA | 68 | O | | | APIS | NOT ON BOARD | | | MAD | MIA |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 11/17/2018 00:00 | AA | 38 | O | | | APIS | ON BOARD | | | LHR | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 566332910 | 11/16/2018 10:59 | AA | 948 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 566332910 | 11/14/2018 00:00 | AA | 939 | O | | | APIS | ON BOARD | | | UIO | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 566332910 | 10/31/2018 05:17 | AA | 946 | I | A520 | | APIS | ON BOARD | | | MIA | UIO |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 10/29/2018 00:00 | AA | 939 | O | | | APIS | ON BOARD | | | UIO | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 566332910 | 10/18/2018 05:06 | AA | 946 | I | A520 | | APIS | ON BOARD | | | MIA | UIO |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 10/16/2018 00:00 | AA | 939 | O | | | APIS | ON BOARD | | | UIO | MIA |

**For Official Use Only / Law Enforcement Sensitive**

CRP-DOJ-0002403091

07/18/2023 11:38 EDT

U.S. Customs and Border Protection
U.S. Department of Homeland Security
TECS - Person Encounter List

Generated By:

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 566332910 | 10/04/2018 05:16 | AA | 946 | I | A520 | | APIS | ON BOARD | | | MIA | UTO |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 10/02/2018 00:00 | AA | 939 | O | | | APIS | ON BOARD | | | UTO | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 566332910 | 09/28/2018 15:11 | AA | 69 | I | A520 | | APIS | ON BOARD | | | MIA | MAD |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 566332910 | 09/20/2018 04:56 | AA | 946 | I | A520 | | APIS | ON BOARD | | | MIA | UTO |
| POLIT | JOHN | 03/13/1981 | P | 566332910 | 09/20/2018 00:00 | AA | 68 | O | | | APIS | ON BOARD | | | MAD | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 09/18/2018 00:00 | AA | 939 | O | | | APIS | ON BOARD | | | UTO | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 09/06/2018 05:35 | AA | 946 | I | A520 | | APIS | ON BOARD | | | MIA | UTO |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 09/04/2018 00:00 | AA | 939 | O | | | APIS | ON BOARD | | | UTO | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 08/21/2018 22:38 | CM | 427 | I | A52G | | APIS | ON BOARD | | | MIA | PTY |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 08/20/2018 00:00 | AA | 939 | O | | | APIS | ON BOARD | | | UTO | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 08/06/2018 19:13 | AV | 4 | I | A52G | | APIS | ON BOARD | | | MIA | BOG |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 08/05/2018 00:00 | AA | 939 | O | | | APIS | ON BOARD | | | UTO | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 07/30/2018 15:12 | AA | 1536 | I | A520 | | APIS | ON BOARD | | | MIA | CUN |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 07/27/2018 00:00 | AA | 2494 | O | | | APIS | ON BOARD | | | CUN | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 07/24/2018 00:00 | AV | 8 | I | | | APIS | NOT ON BOARD | | | MIA | BOG |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 07/23/2018 19:25 | AV | 4 | I | A52G | | APIS | PASSENGER | | | MIA | BOG |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 07/22/2018 00:00 | AA | 939 | O | | | APIS | ON BOARD | | | UTO | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 07/06/2018 19:26 | AV | 4 | I | A52G | | APIS | ON BOARD | | | MIA | BOG |

**For Official Use Only / Law Enforcement Sensitive**

CRP-DOJ-0002403092

07/18/2023 11:38 EDT



**U.S. Customs and Border Protection**
**U.S. Department of Homeland Security**
**TECS - Person Encounter List**

Generated By:

Page 8 of 23

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 07/05/2018 00:00 | AA | 939 | O | | | APIS | ON BOARD | | | UTO | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 06/21/2018 18:53 | AV | 4 | I | A52G | | APIS | ON BOARD | | | MIA | BOG |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 06/20/2018 00:00 | AA | 939 | O | | | APIS | ON BOARD | | | UTO | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 06/19/2018 09:29 | AA | 1034 | I | A557 | | APIS | ON BOARD | | | DFW | GDL |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 06/13/2018 00:00 | AA | 2313 | O | | | APIS | ON BOARD | | | GDL | DFW |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 06/07/2018 06:05 | AA | 946 | I | A520 | | APIS | ON BOARD | | | MIA | UTO |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 06/05/2018 00:00 | AA | 939 | O | | | APIS | ON BOARD | | | UTO | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 06/01/2018 11:53 | AA | 932 | I | A520 | | APIS | ON BOARD | | | MIA | UTO |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 05/30/2018 00:00 | AA | 932 | I | | | APIS | NOT ON BOARD | | | MIA | MIA |
| POLIT | JOHN | 03/13/1981 | | | 05/27/2018 00:00 | AA | 939 | O | | | APIS | ON BOARD | | | UTO | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 05/18/2018 19:11 | AV | 4 | I | A52G | | APIS | ON BOARD | | | MIA | BOG |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 05/17/2018 00:00 | AA | 939 | O | | | APIS | ON BOARD | | | UTO | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 05/05/2018 06:49 | UA | 1036 | I | A534 | | APIS | ON BOARD | | | IAH | UTO |
| POLIT | JOHN C | 03/13/1981 | | | 05/04/2018 00:00 | UA | 1036 | I | | | APIS | NOT ON BOARD | | | IAH | UTO |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 05/03/2018 00:00 | UA | 1035 | O | | | APIS | ON BOARD | | | UTO | IAH |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 04/19/2018 19:23 | AV | 4 | I | A52G | | APIS | ON BOARD | | | MIA | BOG |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 04/18/2018 00:00 | AA | 939 | O | | | APIS | ON BOARD | | | UTO | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 01/15/2018 17:50 | AV | 4 | I | A52G | | APIS | PASSENGER | | | MIA | BOG |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | | | 01/15/2018 00:00 | AV | 4 | I | | | APIS | NOT ON BOARD | | | MIA | BOG |

**For Official Use Only / Law Enforcement Sensitive**

07/18/2023 11:38 EDT

**U.S. Customs and Border Protection**
**U.S. Department of Homeland Security**
**TECS - Person Encounter List**

Generated By:

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 01/14/2018 00:00 | AA | 939 | O | | | APIS | ON BOARD | | | UTO | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 12/15/2017 18:11 | AV | 4 | I | A52G | | APIS | ON BOARD | | | MIA | BOG |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 12/14/2017 00:00 | AA | 939 | O | | | APIS | ON BOARD | | | UTO | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 12/10/2017 15:09 | AA | 69 | I | A520 | | APIS | ON BOARD | | | MIA | MAD |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 12/07/2017 00:00 | AA | 68 | O | | | APIS | ON BOARD | | | MAD | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 11/30/2017 18:02 | AV | 4 | I | A52G | | APIS | ON BOARD | | | MIA | BOG |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 11/29/2017 00:00 | AA | 939 | O | | | APIS | ON BOARD | | | UTO | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 11/18/2017 00:00 | AA | 946 | I | | | APIS | NOT ON BOARD | | | MIA | UTO |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 11/15/2017 22:13 | CM | 441 | I | A52G | | APIS | ON BOARD | | | MIA | PTY |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 11/14/2017 00:00 | AA | 939 | O | | | APIS | ON BOARD | | | UTO | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 06/05/2017 00:00 | AA | 57 | I | | | APIS | NOT ON BOARD | | | MIA | LHR |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 06/04/2017 14:08 | AA | 57 | I | A520 | | APIS | ON BOARD | | | MIA | LHR |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 06/01/2017 00:00 | AA | 38 | O | | | APIS | ON BOARD | | | LHR | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 05/26/2017 06:46 | AA | 902 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 05/26/2017 00:00 | AA | 948 | I | | | APIS | NOT ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 05/23/2017 00:00 | AA | 933 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 04/27/2017 12:02 | AA | 948 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 04/24/2017 00:00 | AA | 933 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | PN | 488663950 | 04/16/2017 00:00 | VES | 9234006 | I | | | CRUISE SHIP | PASSENGER | | | 5201 | 8015 |
| POLIT | JOHN | 03/13/1981 | PN | 488663950 | 04/13/2017 00:00 | VES | 9234006 | O | | | CRUISE SHIP | PASSENGER | | | 8015 | 5201 |

**For Official Use Only / Law Enforcement Sensitive**

CRP-DOJ-0002403094

07/18/2023 11:38 EDT

**U.S. Customs and Border Protection**
**U.S. Department of Homeland Security**
**TECS - Person Encounter List**

Generated By:

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 03/10/2017 12:12 | AA | 932 | I | A520 | | APIS | ON BOARD | | | MIA | UTO |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 03/07/2017 00:00 | AA | 909 | O | | | APIS | ON BOARD | | | UTO | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 03/04/2017 00:00 | AA | 69 | I | | | APIS | NOT ON BOARD | | | MIA | MAD |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 03/03/2017 16:01 | AA | 69 | I | A520 | | APIS | ON BOARD | | | MIA | MAD |
| POLIT | JOHN | 03/13/1981 | | | 02/16/2017 00:00 | AA | 68 | O | | | APIS | ON BOARD | | | MAD | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 01/17/2017 12:26 | AA | 948 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 01/12/2017 00:00 | AA | 927 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 01/03/2017 12:35 | AA | 948 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 12/23/2016 00:00 | AA | 927 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 11/19/2016 12:22 | AA | 948 | I | A520 | | APIS | PASSENGER | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | | | 11/19/2016 00:00 | AA | 948 | I | | | APIS | NOT ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 11/17/2016 00:00 | AA | 927 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 10/17/2016 12:11 | AA | 948 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | | | 10/17/2016 00:00 | AA | 948 | I | | | APIS | NOT ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 10/14/2016 00:00 | AA | 933 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 09/29/2016 15:41 | AA | 69 | I | A520 | | APIS | ON BOARD | | | MIA | MAD |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 09/25/2016 00:00 | AA | 69 | I | | | APIS | NOT ON BOARD | | | MIA | MAD |

For Official Use Only / Law Enforcement Sensitive

CRP-DOJ-0002403095

**U.S. Customs and Border Protection**
**U.S. Department of Homeland Security**
**TECS - Person Encounter List**

07/18/2023 11:38 EDT

Generated By:



| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 09/19/2016 00:00 | AA | 68 | O | | | APIS | ON BOARD | | | MAD | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 09/09/2016 12:18 | AA | 932 | I | A520 | | APIS | ON BOARD | | | MIA | UIO |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 09/06/2016 00:00 | AA | 939 | O | | | APIS | ON BOARD | | | UIO | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 08/18/2016 12:31 | AA | 948 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | | 08/15/2016 00:00 | AA | 933 | O | | | APIS | NOT ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 08/14/2016 00:00 | AA | 927 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 07/10/2016 12:21 | AA | 948 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 06/30/2016 00:00 | AA | 933 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 06/26/2016 13:02 | AA | 948 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 06/26/2016 00:00 | AA | 946 | I | | | APIS | NOT ON BOARD | | | MIA | UIO |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 06/23/2016 00:00 | AA | 939 | O | | | APIS | ON BOARD | | | UIO | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 06/23/2016 00:00 | XL | 517 | O | | | APIS | NOT ON BOARD | | | UIO | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 06/16/2016 04:19 | AA | 902 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 06/13/2016 00:00 | AA | 933 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 06/10/2016 12:08 | AA | 932 | I | A520 | | APIS | ON BOARD | | | MIA | UIO |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 06/07/2016 00:00 | AA | 939 | O | | | APIS | ON BOARD | | | UIO | MIA |

**For Official Use Only / Law Enforcement Sensitive**

CRP-DOJ-0002403096

07/18/2023 11:38 EDT

**U.S. Customs and Border Protection**
**U.S. Department of Homeland Security**
**TECS - Person Encounter List**

Generated By:

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 06/04/2016 12:02 | AA | 932 | I | A520 | | APIS | ON BOARD | | | MIA | UIO |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 06/01/2016 13:20 | AV | 34 | I | A52G | | APIS | ON BOARD | | | MIA | CTG |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 06/01/2016 00:00 | AA | 939 | O | | | APIS | ON BOARD | | | UIO | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 06/01/2016 00:00 | AA | 933 | O | | | APIS | NOT ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 05/29/2016 00:00 | AA | 137 | O | | | APIS | NOT ON BOARD | | | HKG | DFW |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 05/27/2016 00:00 | AV | 35 | O | | | APIS | ON BOARD | | | CTG | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 05/13/2016 12:12 | AA | 932 | I | A520 | | APIS | ON BOARD | | | MIA | UIO |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 05/13/2016 00:00 | AA | 932 | I | | | APIS | NOT ON BOARD | | | MIA | UIO |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 05/11/2016 00:00 | AA | 939 | O | | | APIS | ON BOARD | | | UIO | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 04/25/2016 00:00 | CX | 888 | I | | | APIS | NOT ON BOARD | | | JFK | YVR |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 04/20/2016 16:34 | AA | 138 | I | A557 | | APIS | ON BOARD | | | DFW | HKG |
| POLIT | JOHN | 03/13/1981 | P | | 04/20/2016 00:00 | AA | 138 | I | | | APIS | NOT ON BOARD | | | DFW | HKG |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 04/13/2016 00:00 | CX | 831 | O | | | APIS | ON BOARD | | | HKG | JFK |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 03/31/2016 04:34 | AA | 902 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 03/27/2016 00:00 | AA | 933 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 03/23/2016 19:35 | AA | 1600 | I | A520 | | APIS | ON BOARD | | | MIA | SJO |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 03/23/2016 00:00 | AA | 1204 | I | | | APIS | NOT ON BOARD | | | MIA | SJO |



CRP-DOJ-0002403097

**U.S. Customs and Border Protection**
**U.S. Department of Homeland Security**
**TECS - Person Encounter List**

Generated By:

07/18/2023 11:38 EDT

Page 13 of 23

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 03/22/2016 00:00 | AA | 1592 | O | | | APIS | ON BOARD | | | SJO | MIA |
| POLIT | JOHN | 03/13/1981 | P | | 03/22/2016 00:00 | AA | 1592 | O | | | APIS | NOT ON BOARD | | | SJO | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 03/10/2016 04:39 | AA | 902 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 03/09/2016 00:00 | AA | 932 | I | | | APIS | NOT ON BOARD | | | MIA | UIO |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 03/06/2016 00:00 | AA | 933 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 02/27/2016 17:56 | AA | 69 | I | A520 | | APIS | ON BOARD | | | MIA | MAD |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 02/21/2016 00:00 | AA | 68 | O | | | APIS | ON BOARD | | | MAD | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 02/01/2016 00:00 | AA | 69 | I | | | APIS | NOT ON BOARD | | | MIA | MAD |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 01/24/2016 00:00 | AA | 68 | O | | | APIS | NOT ON BOARD | | | MAD | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 01/14/2016 20:55 | AA | | I | L382 | | VEHICLE | | | | | |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 01/08/2016 19:55 | AA | 946 | I | A520 | | APIS | ON BOARD | | | MIA | UIO |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 01/07/2016 00:00 | AA | 947 | O | | | APIS | ON BOARD | | | UIO | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 12/09/2015 00:00 | AA | 68 | O | | | APIS | NOT ON BOARD | | | MAD | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 10/14/2015 12:09 | AA | 932 | I | A520 | | APIS | ON BOARD | | | MIA | UIO |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 10/11/2015 00:00 | AA | 939 | O | | | APIS | ON BOARD | | | UIO | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 10/01/2015 14:14 | AA | 69 | I | A520 | | APIS | ON BOARD | | | MIA | MAD |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 09/28/2015 00:00 | AA | 68 | O | | | APIS | ON BOARD | | | MAD | MIA |



**For Official Use Only / Law Enforcement Sensitive**

CRP-DOJ-0002403098

07/18/2023 11:38 EDT

**U.S. Customs and Border Protection**
**U.S. Department of Homeland Security**
**TECS - Person Encounter List**

Generated By:

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 09/24/2015 04:20 | AA | 902 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 09/20/2015 00:00 | AA | 933 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 09/05/2015 04:58 | AA | 902 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | | 09/03/2015 00:00 | AA | 902 | I | | | APIS | NOT ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | | 09/02/2015 00:00 | AA | 948 | I | | | APIS | NOT ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 09/02/2015 00:00 | AA | 948 | I | | | APIS | NOT ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 08/30/2015 00:00 | AA | 927 | O | | | APIS | NOT ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 08/30/2015 00:00 | AA | 927 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 06/20/2015 04:16 | AA | 902 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 06/17/2015 00:00 | AA | 927 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | | 06/14/2015 00:00 | UA | 1435 | I | | | APIS | NOT ON BOARD | | | IAH | RTB |
| POLIT | JOHN | 03/13/1981 | P | | 06/12/2015 00:00 | UA | 1434 | O | | | APIS | REQUEST | | | RTB | IAH |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 06/09/2015 12:34 | AA | 948 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 06/06/2015 00:00 | AA | 933 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 05/03/2015 04:09 | AA | 902 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 04/30/2015 00:00 | AA | 927 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 03/12/2015 15:01 | AA | 69 | I | A520 | | APIS | ON BOARD | | | MIA | MAD |

**For Official Use Only / Law Enforcement Sensitive**

CRP-DOJ-0002403099

07/18/2023 11:38 EDT

**U.S. Customs and Border Protection**
**U.S. Department of Homeland Security**
**TECS - Person Encounter List**

Generated By:

Page 15 of 23

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 03/06/2015 00:00 | AA | 56 | O | | | APIS | ON BOARD | | | LHR | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 02/05/2015 12:42 | AA | 948 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 02/01/2015 00:00 | AA | 947 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | | 12/08/2014 00:00 | AA | 939 | O | | | APIS | NOT ON BOARD | | | UIO | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 09/28/2014 16:03 | IB | 6123 | I | A520 | | APIS | ON BOARD | | | MIA | MAD |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 09/27/2014 00:00 | IB | 6117 | I | | | APIS | NOT ON BOARD | | | MIA | MAD |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 09/17/2014 00:00 | IB | 6124 | O | | | APIS | ON BOARD | | | MAD | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 08/22/2014 11:34 | AA | 1130 | I | A520 | | APIS | ON BOARD | | | MIA | BOG |
| POLIT | JOHN | 03/13/1981 | P | | 08/22/2014 00:00 | AA | 1130 | I | | | APIS | NOT ON BOARD | | | MIA | BOG |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 08/20/2014 00:00 | AA | 915 | O | | | APIS | ON BOARD | | | BOG | MIA |
| POLIT | JOHN | 03/13/1981 | P | | 08/20/2014 00:00 | AA | 915 | O | | | APIS | NOT ON BOARD | | | BOG | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 08/18/2014 02:40 | AV | 8 | I | A52G | | APIS | ON BOARD | | | MIA | BOG |
| POLIT | JOHN | 03/13/1981 | P | | 08/17/2014 00:00 | AA | 948 | I | | | APIS | NOT ON BOARD | | | MIA | GYE |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 08/17/2014 00:00 | AV | 4 | I | | | APIS | NOT ON BOARD | | | MIA | BOG |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 08/15/2014 00:00 | AA | 933 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | | 08/15/2014 00:00 | AA | 933 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | | 08/13/2014 00:00 | AA | 927 | O | | | APIS | NOT ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 08/03/2014 22:44 | AA | 158 | I | A520 | | APIS | ON BOARD | | | MIA | CUN |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 07/31/2014 00:00 | AA | 1321 | O | | | APIS | ON BOARD | | | CUN | MIA |



**For Official Use Only / Law Enforcement Sensitive**

CRP-DOJ-0002403100

U.S. Customs and Border Protection
U.S. Department of Homeland Security
TECS - Person Encounter List

Generated By:

07/18/2023 11:38 EDT

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 07/19/2014 04:41 | AA | 902 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 07/15/2014 00:00 | AA | 927 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 07/08/2014 04:52 | AA | 902 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 07/06/2014 00:00 | AA | 933 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 06/27/2014 05:21 | AA | 902 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 06/23/2014 00:00 | AA | 933 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 06/21/2014 12:30 | AA | 948 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 06/19/2014 00:00 | AA | 948 | I | | | APIS | NOT ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 06/16/2014 00:00 | AA | 933 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 06/11/2014 20:17 | AA | 914 | I | A520 | | APIS | ON BOARD | | | MIA | CCS |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 06/09/2014 00:00 | AA | 975 | O | | | APIS | ON BOARD | | | CCS | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 04/25/2014 12:28 | AA | 948 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | | 04/25/2014 00:00 | AA | 902 | I | | | APIS | NOT ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 04/23/2014 00:00 | AA | 933 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | | 04/23/2014 00:00 | AA | 933 | O | | | APIS | NOT ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 03/12/2014 04:52 | AA | 902 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 03/11/2014 00:00 | AA | 948 | I | | | APIS | NOT ON BOARD | | | MIA | GYE |

**For Official Use Only / Law Enforcement Sensitive**

CRP-DOJ-0002403101

**U.S. Customs and Border Protection**
**U.S. Department of Homeland Security**
**TECS - Person Encounter List**

07/18/2023 11:38 EDT

Generated By:

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 03/10/2014 00:00 | AA | 933 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | | 03/09/2014 00:00 | AA | 933 | O | | | APIS | NOT ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | | 03/09/2014 00:00 | AA | 927 | O | | | APIS | NOT ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 01/18/2014 00:00 | AA | 933 | O | | | APIS | NOT ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 01/03/2014 13:00 | AA | 948 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 12/21/2013 00:00 | AA | 933 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | | 12/07/2013 00:00 | AA | 933 | O | | | APIS | NOT ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | | 10/25/2013 00:00 | AA | 933 | O | | | APIS | NOT ON BOARD | | | GYE | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 10/22/2013 22:51 | CZ | 327 | I | A273 | | APIS | ON BOARD | | | LAX | CAN |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 10/14/2013 05:00 | AA | 902 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 10/14/2013 00:00 | CZ | 328 | O | | | APIS | ON BOARD | | | CAN | LAX |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 10/06/2013 00:00 | AA | 933 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 09/30/2013 05:14 | AA | 902 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 09/20/2013 00:00 | AA | 933 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 09/12/2013 13:33 | AA | 948 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 09/06/2013 00:00 | AA | 927 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 09/02/2013 13:14 | AA | 938 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 08/21/2013 00:00 | XL | 517 | O | | | APIS | ON BOARD | | | UIO | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 08/18/2013 05:57 | XL | 516 | I | A52G | | APIS | ON BOARD | | | MIA | UIO |
| POLIT | JOHN | 03/13/1981 | P | | 08/18/2013 00:00 | AA | 932 | I | | | APIS | NOT ON BOARD | | | MIA | UIO |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 07/13/2013 00:00 | AA | 933 | O | | | APIS | ON BOARD | | | GYE | MIA |

**U.S. Customs and Border Protection**
**U.S. Department of Homeland Security**
**TECS - Person Encounter List**

07/18/2023 11:38 EDT

Generated By:

Page 18 of 23



| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POLIT | JOHN | 03/13/1981 | P | | 07/12/2013 00:00 | AA | 927 | O | | | APIS | NOT ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | | 07/12/2013 00:00 | AA | 933 | O | | | APIS | NOT ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 07/09/2013 12:38 | AA | 948 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 06/04/2013 00:00 | AA | 933 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 06/01/2013 05:03 | AA | 902 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | | 05/30/2013 00:00 | AA | 948 | I | | | APIS | NOT ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 05/17/2013 00:00 | AA | 933 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 05/14/2013 05:11 | AA | 902 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 04/12/2013 00:00 | AA | 933 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 04/09/2013 05:24 | AA | 902 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 04/04/2013 00:00 | AA | 933 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 03/18/2013 06:12 | AA | 902 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 03/04/2013 00:00 | AA | 933 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 02/02/2013 05:04 | AA | 902 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 01/26/2013 00:00 | AA | 927 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 01/23/2013 05:11 | AA | 902 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 01/12/2013 00:00 | AA | 933 | O | | | APIS | REQUEST | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 01/08/2013 06:21 | AA | 902 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 12/08/2012 00:00 | AA | 927 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 12/03/2012 06:44 | AA | 9227 | I | A520 | | APIS | | | | MIA | GYE |
| POLIT | JOHNCHRISTOPHER | 03/13/1981 | P | 488663950 | 12/03/2012 00:00 | AA | 902 | I | ABFT | | APIS | | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | | 11/08/2012 00:00 | AA | 933 | O | | | APIS | ON BOARD | | | GYE | MIA |

**For Official Use Only / Law Enforcement Sensitive**

07/18/2023 11:38 EDT

**U.S. Customs and Border Protection**
**U.S. Department of Homeland Security**
**TECS - Person Encounter List**

Generated By:

Page 19 of 23

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 11/06/2012 05:35 | AA | 902 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 11/05/2012 00:00 | AA | 902 | I | ABFT | | APIS | | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 491004606 | 10/14/2012 00:00 | AA | 933 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 10/05/2012 08:40 | AA | 902 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHNCHRISTOPHER | 03/13/1981 | P | | 09/07/2012 00:00 | AA | 933 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 09/04/2012 05:45 | AA | 902 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | | 08/21/2012 00:00 | XL | 516 | I | ABFT | | APIS | | | | MIA | UIO |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 08/17/2012 00:00 | AA | 933 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 08/15/2012 04:50 | AA | 948 | I | A520 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 07/26/2012 00:00 | AA | 933 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 07/23/2012 05:55 | AA | 948 | I | A524 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN C | 03/13/1981 | P | | 07/13/2012 00:00 | AA | 933 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | | 07/13/2012 00:00 | CM | 173 | O | | | APIS | NOT ON BOARD | | | PTY | MIA |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 07/10/2012 02:09 | CM | 490 | I | A52G | | APIS | ON BOARD | | | MIA | PTY |
| POLIT | JOHN CHRISTOPHER | 03/13/1981 | P | 488663950 | 06/26/2012 00:00 | CM | 237 | O | | | APIS | ON BOARD | | | PTY | MIA |
| POLIT | JOHNCHRISTOPHER | 03/13/1981 | P | | 06/23/2012 00:00 | AA | 927 | O | | | APIS | NOT ON BOARD | | | GYE | MIA |
| POLIT | JOHNCHRISTOPHER | 03/13/1981 | P | | 06/23/2012 00:00 | AA | 933 | O | | | APIS | NOT ON BOARD | | | GYE | MIA |
| POLIT | JOHNCHRISTOPHER | 03/13/1981 | P | | 06/22/2012 00:00 | AA | 933 | O | | | APIS | NOT ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 06/20/2012 05:11 | AA | 948 | I | A524 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 06/09/2012 00:00 | AA | 927 | O | | | APIS | | | | GYE | MIA |
| POLIT | JOHNCHRISTOPHER | 03/13/1981 | P | | 06/09/2012 00:00 | AA | 927 | O | | | APIS | | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 05/21/2012 06:23 | AA | 948 | I | A524 | | APIS | ON BOARD | | | MIA | GYE |



**For Official Use Only / Law Enforcement Sensitive**

CRP-DOJ-0002403104

**U.S. Customs and Border Protection**
**U.S. Department of Homeland Security**
**TECS - Person Encounter List**

07/18/2023 11:38 EDT                                Generated By:                                Page 20 of 23

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POLIT | JOHN | 03/13/1981 | P | | 05/14/2012 00:00 | AA | 933 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 04/22/2012 05:16 | AA | 948 | I | A524 | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 04/17/2012 00:00 | AA | 933 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 12/14/2011 04:28 | XL | 518 | I | A52G | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHNCHRISTOPHER | 03/13/1981 | P | 488663950 | 12/12/2011 00:00 | XL | 518 | I | A52B | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 12/05/2011 00:00 | XL | 519 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 11/14/2011 04:13 | XL | 518 | I | A52G | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 11/10/2011 00:00 | XL | 519 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 10/30/2011 13:22 | CX | 830 | I | A472 | | APIS | ON BOARD | | | JFK | HKG |
| POLIT | JOHN | 03/13/1981 | P | 488663P50 | 10/25/2011 00:00 | CX | 845 | O | | | APIS | ON BOARD | | | HKG | JFK |
| POLIT | JOHN | 03/13/1981 | P | 488663950 | 10/14/2011 14:16 | AA | 938 | I | A524 | | APIS | | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | | 10/14/2011 00:00 | AA | 938 | I | A52B | | APIS | | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | | 10/12/2011 00:00 | AA | 933 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 103855821 | 07/30/2011 16:04 | AA | 958 | I | A524 | | APIS | | | CUSTOMS | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 103855821 | 07/30/2011 00:00 | AA | 932 | I | ABFT | | APIS | | | | MIA | UIO |
| POLIT | JOHN | 03/13/1981 | P | 103855821 | 07/29/2011 00:00 | AA | 932 | I | ABFT | | APIS | | | | MIA | UIO |
| POLIT | JOHN | 03/13/1981 | P | 103855821 | 07/28/2011 00:00 | AA | 966 | I | ABFT | | APIS | | | | MIA | UIO |
| POLIT | JOHN | 03/13/1981 | P | 103855821 | 07/27/2011 00:00 | AA | 967 | O | | | APIS | ON BOARD | | | UIO | MIA |
| POLIT | JOHN | 03/13/1981 | P | 103855821 | 06/27/2011 05:25 | XL | 518 | I | A52G | | APIS | ON BOARD | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | 103855821 | 06/22/2011 00:00 | XL | 519 | O | | | APIS | ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 103855821 | 02/17/2011 00:00 | AA | 927 | O | | | APIS | NOT ON BOARD | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 103855821 | 01/28/2011 15:35 | AA | 958 | I | A524 | | APIS | | | | MIA | GYE |



**For Official Use Only / Law Enforcement Sensitive**

CRP-DOJ-0002403105

U.S. Customs and Border Protection
U.S. Department of Homeland Security
TECS - Person Encounter List

Generated By:

07/18/2023 11:38 EDT

Page 21 of 23

| Last Name | First Name | DOB | Doc Type | Document Number | Date - Time (Eastern) | Carrier Code | Carrier Num. | I/O | Site | Insp | Type | Status | Updated Status | Ref | Arr Loc | Dep Loc |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| POLIT | JOHN | 03/13/1981 | P | 103855821 | 01/28/2011 00:00 | AA | 938 | I | A52B | ■ | APIS | | | | MIA | GYE |
| POLIT | JOHN | 03/13/1981 | P | | 01/23/2011 00:00 | AA | 933 | O | | | APIS | | | | GYE | MIA |
| POLIT | JOHN | 03/13/1981 | P | 103855821 | 01/23/2011 00:00 | AA | 933 | O | | ■ | APIS | ON BOARD | | | GYE | MIA |

Total Number of Records: 379

Legend

Loc

For Official Use Only / Law Enforcement Sensitive

CRP-DOJ-0002403106

**U.S. Customs and Border Protection**
**U.S. Department of Homeland Security**
**TECS - Person Encounter List**

07/18/2023 11:38 EDT

Generated By:

| Codes | Value |
|---|---|
| MEX | MEXICO CITY, JUAREZ INTERNATIONAL |
| RTB | ROATAN#ARPT,HONDURAS |
| LAX | LOS ANGELES, CA INTL |
| 5201 | MIAMI |
| 8015 | BAHAMAS |
| FLL | FORT LAUDERDALE, FL |
| SXM | ST MAARTEN, PRINCE JULIANA |
| GDL | GUADALAJARA, MIGUEL HIDAL,MX |
| JFK | JOHN F KENNEDY INTL |
| QRO | QUERETARO, QU, MEXICO |
| GYE | GUAYAQUIL, SIMON BOLIVAR |
| DFW | DALLAS/FT WORTH INTL |
| PTY | PANAMA, OMAR TORRIJOS H |
| YVR | VANCOUVER INTL |
| LHR | LONDON / HEATHROW INTL |
| SJO | SAN JOSE, JUAN SANTAMARIA INTL |
| BOG | BOGOTA, ELDORADO |
| CUN | CANCUN |
| MIA | MIAMI INTL, FL |
| HKG | HONG KONG |
| BOS | BOSTON / LOGAN INTL |
| MID | REJON |
| MAD | MADRID, BARAJAS |
| IAH | HOUSTON INTERCONTINENTAL |
| EZE | BUENOS AIRES, MINISTRO PISTARINI |
| CAN | BAIYUN |
| CCS | CARACAS, SIMON BOLIVAR |
| CTG | RAFAEL NUNEZ |
| UIO | QUITO, MARISCAL SUCR |
| SAL | SAN SALVADOR, EL SALVADOR INTL |

| | Doc Type |
|---|---|
| Codes | Value |
| P | P - PASSPORT |
| PN | PN - PASSPORT |

| Site Code |
|---|

**For Official Use Only / Law Enforcement Sensitive**

CRP-DOJ-0002403107



**U.S. Customs and Border Protection**
**U.S. Department of Homeland Security**
**TECS - Person Encounter List**

Generated By:

Page 23 of 23

07/18/2023 11:38 EDT

| Codes | Value |
|-------|-------|
| A472 | A472 - NEW YORK, JFK AIRPORT, TERM 7 |
| ABFT | ABFT - INS-MIAMI OGC *HIST* |
| L382 | L382 - CBP-DETROIT, WINDSOR TUNNEL |
| A273 | A273 - LOS ANGELES, BRADLEY AP LAX |
| A52G | A52G - CBP-MIAMI, AIRPORT SO TERMINAL |
| A524 | A524 - CBP-MIAMI, AIRPORT CNTRL TERML |
| A557 | A557 - DALLAS, FT WORTH AP, NEW FIS |
| A522 | A522 - CBP-FT LAUDERDALE, INTL APT T4 |
| A52B | A52B - MIAMI, AIRPORT, GEN AVIATION |
| A534 | A534 - CBP-HOUSTON, BUSH INTL AIRPORT |
| A520 | A520 - CBP-MIAMI, AIRPORT N TERMINAL |
| A551 | A551 - CBP-DALLAS, DFW IAP BRANIFF |

**For Official Use Only / Law Enforcement Sensitive**